2255,CLOSED

## U.S. District Court [LIVE]
## Western District of Texas (Waco)
## CRIMINAL DOCKET FOR CASE #: 6:01-cr-00164-LY-1

Case title: USA v. Fields et al

Other court case numbers: :04- -50393 5th Circuit-
Dft#1
W-09-CA-009 Waco
Civil

Magistrate judge case number: 6:01-mj-00110

Date Filed: 12/11/2001

---

Assigned to: Judge Lee Yeakel

Appeals court case numbers: 04-
50393, 13-70025 Fifth Circuit
Court of Appeals

### Defendant (1)

**Sherman Lamont Fields**

represented by **Sherman Lamont Fields**
15651-180
USP Terre Haute
P.O. Box 33
Terre Haute, IN 47808
PRO SE

**Jeffrey E. Ellis**
Oregon Capital Resource Center
621 SW Morrison St.
Suite 1025
Portland, OR 97205
(206) 218-7076
Email:
jeffreyerwinellis@gmail.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John Andrew Kuchera**
Attorney at Law
210 N. 6th Street
Waco, TX 76701
(254)754-3075
Fax: 254/756-2193
Email:
johnkuchera@210law.com
*TERMINATED: 03/25/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Robert C. Owen**
Bluhm Legal Clinic
Northwestern University School
of Law
375 East Chicago Avenue
Chicago, IL 60611
312-503-0135
Fax: 312-503-8977
Email: robowenlaw@gmail.com
*TERMINATED: 03/03/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Robert T. Swanton , Jr.**
Law Offices of Swanton &
Frederick
100 N. 6th Street, Suite 900
Waco, TX 76701
(254)757-2082
Fax: 254/757-2510
Email: rob@wacotxlawyer.com
*TERMINATED: 04/12/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Scott Peterson**
Attorney at Law
1701 Austin Ave.
Waco, TX 76701
(254) 753-3100
Fax: 254/753-5122
Email: jspeterson@earthlink.net
*TERMINATED: 04/12/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Walter M. Reaves , Jr.**
Law Office of Walter Reaves, Jr.
100 N. 6th Street, Suite 802
Waco, TX 76701
(254) 296-0020
Fax: 877-726-4411
Email: walterreaves@att.net
*TERMINATED: 03/25/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Peter J. Isajiw**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036
212 556-2235
Fax: 212-556-2222
Email: pisajiw@kslaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

18:371.F, 751 & 1791
CONSPIRACY TO DEFRAUD
THE UNITED STATES
(1ss)

**Disposition**

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this

docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years

supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

18:751A.F & 2 PRISONER IN CUSTODY OF INSTITUTION OR OFFICER -- Escape from custody and aiding and abetting (2ss)

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal

sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115

months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

18:924C.F & 2 VIOLENT CRIME/DRUGS/MACHINE GUN -- Using and carrying a firearm causing death and aiding and abetting
(3ss)

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special

assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to

18:2119.F MOTOR VEHICLE THEFT - CARJACKING (4ss)

supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this

docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in

18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN -- Using and carrying a firearm during commission of a crime of violence
(5ss)

Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective

to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

18:922G.F and 924(c)(2)
UNLAWFUL TRANSPORT OF
FIREARMS, ETC. -- Felon in
possession
(6ss)

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special

assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN -- using and carrying a firearm during commission of a crime of violence
(7ss)

Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to

supervised release imposed in Dkt#W01CR114 ; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docke t and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised relea se to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; C ount 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years supervised release to run

concurrent with all counts in this docket and consecutive to supervised release im posed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with a ll counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt&#035 ;W01CR114; 5 years supervised release to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment

## Highest Offense Level (Opening)

Felony

## Terminated Counts

18:751A.F PRISONER IN CUSTODY OF INSTITUTION OR OFFICER -- Escape from custody
(1)

18:371.F CONSPIRACY TO DEFRAUD THE UNITED

## Disposition

Dismissed all remaining counts on Government's motion

Dismissed all remaining counts on Government's motion

STATES
(1s)

| | |
|---|---|
| 18:751A.F & 2 PRISONER IN CUSTODY OF INSTITUTION OR OFFICER -- Escape from custody and Aiding and Abetting (2s) | Dismissed all remaining counts on Government's motion |
| 18:924C.F & 2 VIOLENT CRIME/DRUGS/MACHINE GUN -- Using and carrying a firearm causing death and Aiding and Abetting (3s) | Dismissed all remaining counts on Government's motion |
| 18:2119.F MOTOR VEHICLE THEFT - CARJACKING (4s) | Dismissed all remaining counts on Government's motion |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN -- Using and carrying a firearm during commission of a crime of violence (5s) | Dismissed all remaining counts on Government's motion |
| 18:922G.F & 924(c)(2) UNLAWFUL TRANSPORT OF FIREARMS, ETC. -- Felon in possession (6s) | Dismissed all remaining counts on Government's motion |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN -- Using and carrying a firearm during commission of a crime of violence (7s) | Dismissed all remaining counts on Government's motion |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|

Defendant did escape from the custody of the Attorney General or his authorized representative, or from an institution or facility in which he was confined by direction of the Attorney General, or from custody under or by virtue of process issued under the laws of the United States by any court, judge or commissioner in violation of 18 USC 751.
[ 6:01-m -110 ]

**Plaintiff**

**USA**                                                 represented by **Gregory S. Gloff**
Assistant United States Attorney
800 Franklin
Suite 280
Waco, TX 76701
(254)750-1589
Fax: 254/750-6664
Email: Greg.Gloff@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Sheffield Freel**
United States Attorneys Office
816 Congress Avenue
Suite 1000
Austin, TX 78701
(512) 916-5858
Fax: (512) 916-5855
Email: jennifer.freel@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph H. Gay , Jr.**
Assistant U.S. Attorney
601 N.W. Loop 410
Suite 600

San Antonio, TX 78216
(210) 384-7030
Fax: 210 384-7031
Email: Joseph.Gay@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/08/2001 | | Case assigned to Judge Jeffrey C. Manske [ 6:01-m -110 ] (lt) (Entered: 11/09/2001) |
| 11/08/2001 | 1 | Complaint filed against Sherman Lamont Fields [ 6:01-m -110 ] (lt) (Entered: 11/09/2001) |
| 11/08/2001 | | Arrest warrant issued for Sherman Lamont Fields [ 6:01-m -110 ] (lt) (Entered: 11/09/2001) |
| 11/24/2001 | | Arrest of Sherman Lamont Fields [ 6:01-m -110 ] (tb) (Entered: 11/26/2001) |
| 11/26/2001 | | Defendant(s) Sherman Lamont Fields first appearance held; preliminary exam set at 9:30 12/4/01 for Sherman Lamont Fields; Defendant informed of rights. [ 6:01-m -110 ] (tb) (Entered: 11/26/2001) |
| 11/26/2001 | 2 | Filed CJA Form #20 as to Sherman Lamont Fields appointing Scott Peterson [ 6:01-m -110 ] (tb) (Entered: 11/26/2001) |
| 11/26/2001 | 3 | Order of Detention: Bond set to DETAINED for Sherman Lamont Fields. [ 6:01-m -110 ] (tb) (Entered: 11/26/2001) |
| 12/04/2001 | 4 | Waiver of preliminary examination by Sherman Lamont Fields : Defendant held to district court. [ 6:01-m -110 ] (lt) (Entered: 12/07/2001) |
| 12/11/2001 | | Case assigned to Honorable Walter S. Smith (as) (Entered: 12/12/2001) |
| 12/11/2001 | 5 | Indictment filed against Sherman Lamont Fields (1) count(s) 1 (Pages: 1) (as) (Entered: 12/12/2001) |
| 12/11/2001 | | Arraignment as to Sherman Lamont Fields set at 9:00 12/18/01 for Sherman Lamont Fields (as) (Entered: 12/12/2001) |
| 12/18/2001 | | Arraignment as to Sherman Lamont Fields held (as) (Entered: 12/18/2001) |
| | | |

| 12/18/2001 | | Plea of not guilty entered as to Sherman Lamont Fields (as) (Entered: 12/18/2001) |
|---|---|---|
| 12/18/2001 | 6 | Scheduling order as to Sherman Lamont Fields setting ; Plea agreement to be submitted on or before 1/22/02 for Sherman Lamont Fields ; should a plea agreement be reached, rearraignment will be held at 1:00 1/24/02; Jury Selection set for 9:00 2/4/02 for Sherman Lamont Fields ; Jury trial set for 9:00 2/4/02 for Sherman Lamont Fields; Hearing on all pending motions will be held at 1:00 1/9/02 (as) (Entered: 12/18/2001) |
| 12/18/2001 | 7 | Order on courtroom decorum and trial procedures as to Sherman Lamont Fields (as) (Entered: 12/18/2001) |
| 01/03/2002 | 8 | Motion by Sherman Lamont Fields to continue (tb) (Entered: 01/04/2002) |
| 01/07/2002 | 9 | Order as to Sherman Lamont Fields granting motion to continue [8-1] as to Sherman Lamont Fields (1) resetting scheduling order deadlines: ; Plea agreement to be submitted on or before 1/28/02 for Sherman Lamont Fields ; Should a plea agreement be reached, rearraignment will be held at 1:00 1/31/02; Jury trial set for 9:00 2/4/02 for Sherman Lamont Fields , resetting Jury selection to 9:00 2/4/02 for Sherman Lamont Fields , and order indicates continuance is granted in order to give counsel reasonable time to prepare . The time between January 3, 2002 and February 4, 2002 is hereby excluded from the Speedy Trial Act. (as) (Entered: 01/07/2002) |
| 01/31/2002 | 10 | Motion by USA as to Sherman Lamont Fields to continue trial (mc) (Entered: 01/31/2002) |
| 02/04/2002 | 11 | Order as to Sherman Lamont Fields granting motion to continue trial [10-1] as to Sherman Lamont Fields (1) resetting scheduling order deadlines: ; Plea agreement to be submitted on or before 3/11/02 for Sherman Lamont Fields ; Should a plea agreement be reached, rearraignment will be held at 1:00 3/14/02; Jury trial set for 9:00 3/25/02 for Sherman Lamont Fields , resetting Jury selection to 9:00 3/25/02 for Sherman Lamont Fields , and order indicates continuance is granted in order to give counsel reasonable time to prepare . The time between January 31, 2002 and March 25, 2002 is hereby excluded from the Speedy Trial Act. (as) (Entered: 02/04/2002) |
| 03/12/2002 | 12 | Motion by USA as to Sherman Lamont Fields to seal (as) (Entered: 03/14/2002) |

| 03/12/2002 | 13 | Order as to Sherman Lamont Fields granting motion to seal [12-1] as to Sherman Lamont Fields (1) (as) (Entered: 03/14/2002) |
| 03/12/2002 | 14 | Superseding Indictment Sealed as to Sherman Lamont Fields (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s , and Benny Donnell Garrett (2) count(s) 1, 2, 3, 8 (Pages: 14) (as) (Entered: 03/14/2002) |
| 03/14/2002 | | Superseding Indictment Unsealed as to Sherman Lamont Fields , and as to Benny Donnell Garrett (as) (Entered: 03/14/2002) |
| 03/14/2002 | 17 | Motion by USA as to Sherman Lamont Fields, Benny Donnell Garrett to unseal the superseding indictment (as) (Entered: 03/14/2002) |
| 03/14/2002 | 18 | Order as to Sherman Lamont Fields, Benny Donnell Garrett granting motion to unseal the superseding indictment [17-1] as to Sherman Lamont Fields (1), Benny Donnell Garrett (2) (as) (Entered: 03/14/2002) |
| 03/18/2002 | | Arraignment as to Sherman Lamont Fields set at 9:00 3/25/02 for Sherman Lamont Fields (as) (Entered: 03/19/2002) |
| 03/20/2002 | 23 | Scheduling order as to Sherman Lamont Fields, Benny Donnell Garrett setting ; Plea agreement to be submitted on or before 5/6/02 for Sherman Lamont Fields, for Benny Donnell Garrett ; should a plea agreement be reached, rearraignment will be held at 1:00 5/9/02; Jury Selection set for 9:00 5/20/02 for Sherman Lamont Fields, for Benny Donnell Garrett ; Jury trial set for 9:00 5/20/02 for Sherman Lamont Fields, for Benny Donnell Garrett; Hearing on all pending motions will be held at 1:00 4/17/02. (as) (Entered: 03/20/2002) |
| 03/25/2002 | 27 | Waiver of personal appearance at arraignment and entry of plea not guilty by Sherman Lamont Fields (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s (mc) (Entered: 03/26/2002) |
| 04/04/2002 | 30 | Motion by Sherman Lamont Fields for discovery production and inspection of evidence (as) (Entered: 04/05/2002) |
| 04/04/2002 | 31 | Motion by Sherman Lamont Fields to extend time for filing motions , for pre-trial conference , and to reschedule motions hearing and trial setting (as) (Entered: 04/05/2002) |
| 04/08/2002 | 32 | Ex Parte Motion by Sherman Lamont Fields for appointment of psychiatrist and sociologist (as) (Entered: 04/08/2002) |
| 04/08/2002 | 33 | Motion by Sherman Lamont Fields for appointment of co-counsel (as) (Entered: 04/08/2002) |

| 04/08/2002 | 34 | Ex Parte Motion by Sherman Lamont Fields for appointment of investigator (as) (Entered: 04/08/2002) |
| 04/18/2002 | 35 | Order as to Sherman Lamont Fields, Benny Donnell Garrett granting motion to reschedule motions hearing and trial setting [31-3] as to Sherman Lamont Fields (1) resetting scheduling order deadlines: Pretrial Conference set for 10:00 5/8/02 for Sherman Lamont Fields, for Benny Donnell Garrett Plea agreement to be submitted on or before 7/15/02 for Sherman Lamont Fields, for Benny Donnell Garrett Jury trial set for 9:00 7/22/02 for Sherman Lamont Fields, for Benny Donnell Garrett, Pre-Trial motions hearing set for 1:00 7/10/02 as to: Sherman Fields, re: (34-1), (33-1), (32-1), (31-1), (31-2), (30-1) , resetting rearraignment to 1:00 7/18/02 for Sherman Lamont Fields, for Benny Donnell Garrett , resetting Jury selection to 9:00 7/22/02 for Sherman Lamont Fields, for Benny Donnell Garrett , and order indicates continuance is granted in order to give counsel reasonable time to prepare . The time between 4/4/02 and 7/22/02 is excluded from the Speedy Trial Act. Ordered that this continuance shall apply to both Defendants pursuant to 18:3163(h)(7). (mc) (Entered: 04/18/2002) |
| 04/25/2002 | 36 | Response by USA to motion by Sherman Lamont Fields : motion for appointment of co-counsel [33-1] (as) (Entered: 04/26/2002) |
| 04/25/2002 | 37 | Response by USA to motion by Sherman Lamont Fields : motion for discovery production and inspection of evidence [30-1] (as) (Entered: 04/26/2002) |
| 04/25/2002 | 38 | Response by USA to motion by Sherman Lamont Fields : motion to extend time for filing motions [31-1], motion for pre-trial conference [31-2], motion to reschedule motions hearing and trial setting [31-3] (as) (Entered: 04/26/2002) |
| 05/08/2002 |  | Pretrial conference for Sherman Lamont Fields, Benny Donnell Garrett held. The deadlines in this matter are abated pending the Attorney General's ruling on the death penalty issue. The Government will submit a status report to the Court every 30 days. (as) (Entered: 05/08/2002) |
| 05/08/2002 |  | Sealed Ex Parte Pretrial conference for Sherman Lamont Fields held (as) (Entered: 05/08/2002) |
| 05/10/2002 | 39 | Order as to Sherman Lamont Fields granting motion for appointment of co-counsel [33-1] as to Sherman Lamont (1). The Court appoints Rob Swanton as co-counsel for Defendant Fields. |

| | | The Court ORDERS compensation to Mr. Peterson and Mr. Swanton as CJA appointed counsel, at the rate of $125.00 per hour, for the time spent in or out of court.... (as) (Entered: 05/13/2002) |
|---|---|---|
| 05/10/2002 | 40 | Order as to Sherman Lamont Fields, Benny Donnell Garrett that this case should be ABATED until the Attorney General makes his determination regarding the death penalty issue in this case. The Court ORDERS that the Government file written status reports on the progress of the Attorney General's review of this case every 30 days. The Defendants and the Government should continue to diligently prepare for trial. Once the Attorney General make his determination regarding the death penalty issue in this case, the Court will enter a scheduling order and set this case for trial. (as) (Entered: 05/13/2002) |
| 05/14/2002 | 41 | EX PARTE SEALED Order as to Sherman Lamont Fields in re: [34-1] and [32-1] (mc) (Entered: 05/15/2002) |
| 05/14/2002 | 42 | Filed CJA Form #30 appointing Robert T. Swanton effective 5/10/02 in death penalty proceedings. (mc) (Entered: 05/16/2002) |
| 05/14/2002 | 43 | Filed CJA Form #30 appointing Scott Peterson effective 3/12/02 in death penalty proceedings. (mc) (Entered: 05/16/2002) |
| 06/12/2002 | 44 | Notice by USA as to Sherman Lamont Fields, Benny Donnell Garrett to the Court regarding status of case (as) (Entered: 06/12/2002) |
| 06/25/2002 | 45 | Ex Parte Motion by Sherman Lamont Fields to allow investigator to meet with defendant at county jail (as) (Entered: 06/27/2002) |
| 06/27/2002 | 46 | Order as to Sherman Lamont Fields granting Defendant's ex parte motion to allow investigator to meet with defendant at county jail [45-1] to Sherman Lamont Fields (1). Ordered that the McLennan County Sheriff's Office/Jail shall allow Don Youngblood to visit with Sherman Fields a reasonable number of times, and in as private a manner as is allowed for attorney-client visitation with a similar defendant. (as) (Entered: 06/27/2002) |
| 08/20/2002 | 47 | Notice by USA as to Sherman Lamont Fields, Benny Donnell Garrett to the Court regarding status of case (as) (Entered: 08/20/2002) |
| 09/25/2002 | 48 | Motion by Sherman Lamont Fields for permission to represent self (as) (Entered: 09/26/2002) |
| 09/25/2002 | 49 | |

| | | Notice by USA to the Court regarding status of case as to Sherman Lamont Fields, Benny Donnell Garrett (as) (Entered: 09/26/2002) |
|---|---|---|
| 12/23/2002 | 50 | Notice by USA as to Sherman Lamont Fields, Benny Donnell Garrett to the Court regarding status of case (as) (Entered: 12/24/2002) |
| 03/04/2003 | 51 | Motion by Sherman Lamont Fields to appear pro se (as) (Entered: 03/05/2003) |
| 03/12/2003 | 52 | Notice to the court regarding status of case filed by USA as to Sherman Lamont Fields, Benny Donnell Garrett (tb) (Entered: 03/13/2003) |
| 04/03/2003 | 53 | Order, sua sponte, as to Sherman Lamont Fields, Benny Donnell Garrett setting plea agreement due to 5/12/03 for Sherman Lamont Fields, for Benny Donnell Garrett , setting rearraignment to 1:00 5/15/03 for Sherman Lamont Fields, for Benny Garrett , setting Jury selection to 9:00 5/27/03 for Sherman Lamont Fields, for Benny Donnell Garrett , Jury trial to 9:00 5/27/03 for Sherman Lamont Fields, for Benny Donnell Garrett signed by Honorable Walter S. Smith (as) (Entered: 04/03/2003) |
| 04/30/2003 | 54 | Motion by Sherman Lamont Fields to withdraw motion to represent self pro se (as) (Entered: 04/30/2003) |
| 05/01/2003 | 55 | Order as to Sherman Lamont Fields granting Defendant's motion to withdraw motion to represent self pro se [54-1] as to Sherman Lamont Fields (1) and Sherman Lamont Fields shall continue to be represented by appointed counsel, mooting motion to appear pro se [51-1] as to Sherman Lamont Fields (1), mooting motion for permission to represent self [48-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 05/01/2003) |
| 05/07/2003 | 56 | Order as to Sherman Lamont Fields, Benny Donnell Garrett resetting rearraignment to 2:00 5/15/03 for Sherman Lamont Fields, for Benny Donnell Garrett signed by Honorable Walter S. Smith (as) (Entered: 05/07/2003) |
| 05/13/2003 | 57 | Second Superseding indictment as to Sherman Lamont Fields (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss, Benny Donnell Garrett (2) count(s) 1s, 2s, 3s, 8s (Pages: 16) (as) (Entered: 05/14/2003) |
| 05/15/2003 | | Arraignment set at 2:00 5/21/03 for Sherman Lamont Fields (tb) (Entered: 05/15/2003) |
| 05/19/2003 | 59 | |

| | | |
|---|---|---|
| | | Motion by Sherman Lamont Fields with memorandum in support to bar the Government from seeking the death penalty due to a failure to provide reasonable notice of intent to seek the death penalty (as) (Entered: 05/19/2003) |
| 05/20/2003 | 60 | Motion by Sherman Lamont Fields to continue trial proceedings (as) (Entered: 05/21/2003) |
| 05/21/2003 | 61 | Minutes of proceedings for Arraignment conducted on 5/21/03 as to Sherman Lamont Fields by Judge Manske. Court Reporter: ERO (as) (Entered: 05/21/2003) |
| 05/21/2003 | | Arraignment as to Sherman Lamont Fields held (as) (Entered: 05/21/2003) |
| 05/21/2003 | | Plea of not guilty entered as to Sherman Lamont Fields (as) (Entered: 05/21/2003) |
| 05/23/2003 | 62 | Order as to Sherman Lamont Fields, Benny Donnell Garrett granting motion to continue trial proceedings [60-1] as to Sherman Lamont Fields (1) resetting plea agreement due to 8/25/03 for Sherman Lamont Fields, for Benny Donnell Garrett , resetting rearraignment to 1:00 8/28/03 for Sherman Lamont Fields, for Benny Donnell Garrett , resetting Jury selection to 9:00 9/8/03 for Sherman Lamont Fields, for Benny Donnell Garrett , resetting Jury trial to 9:00 9/8/03 for Sherman Lamont Fields, for Benny Donnell Garrett , and order indicates continuance is granted in order to give counsel reasonable time to prepare . The time between May 20, 2003 and September 8, 2003 is excluded from consideration under the Speedy Trial Act. Ordered that this continuance shall apply to both Defendants pursuant to Title 18 USC 3163(h)(7) signed by Judge Jeffrey C. Manske (as) (Entered: 05/23/2003) |
| 05/23/2003 | 63 | Notice of intent by USA to seek death penalty as to Sherman Lamont Fields (as) (Entered: 05/27/2003) |
| 05/29/2003 | 66 | Response by USA to motion by Sherman Lamont Fields : motion to bar the Government from seeking the death penalty due to a failure to provide reasonable notice of intent to seek the death penalty [59-1] (as) (Entered: 05/29/2003) |
| 06/12/2003 | 68 | Order as to Sherman Lamont Fields denying motion to bar the Government from seeking the death penalty due to a failure to provide reasonable notice of intent to seek the death penalty [59-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 06/12/2003) |

| 06/19/2003 | 69 | Motion by Sherman Lamont Fields to relocate (as) (Entered: 06/20/2003) |
| 06/24/2003 | 70 | Order as to Sherman Lamont Fields striking Defendant's motion to relocate [69-1] as to Sherman Lamont Fields (1). Ordered that the Clerk of the Court accept no further pro se filings since defendant is represented by counsel signed by Honorable Walter S. Smith (as) (Entered: 06/25/2003) |
| 07/18/2003 | 71 | Sealed Motion by Sherman Lamont Fields SEALED (as) (Entered: 07/18/2003) |
| 07/18/2003 | 72 | Sealed Order as to Sherman Lamont Fields granting motion SEALED [71-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 07/21/2003) |
| 07/18/2003 | 73 | Order as to Sherman Lamont Fields setting status conference to 10:00 8/1/03 for Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 07/21/2003) |
| 07/25/2003 | 74 | Motion by USA as to Sherman Lamont Fields to continue trial setting (as) (Entered: 07/25/2003) |
| 07/31/2003 | 75 | Motion by Sherman Lamont Fields to seal (as) (Entered: 08/01/2003) |
| 07/31/2003 | 76 | Sealed Motion by Sherman Lamont Fields SEALED (as) (Entered: 08/01/2003) |
| 08/01/2003 | 77 | Minutes of proceedings for Status Conference conducted on 8/1/03 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 08/01/2003) |
| 08/01/2003 |  | Status conference for Sherman Lamont Fields held. Defendant's ex parte motions are granted. Joint motion for continuance is granted and this case is set for jury selection and trial on January 12, 2004. (as) (Entered: 08/01/2003) |
| 08/01/2003 |  | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith granting motion SEALED [76-1] as to Sherman Lamont Fields (1), granting motion to seal [75-1] as to Sherman Lamont Fields (1), granting motion to continue trial setting [74-1] as to Sherman Lamont Fields (1), granting motion for appointment of psychiatrist and sociologist [32-1] as to Sherman Lamont Fields (1) (as) (Entered: 08/01/2003) |
| 08/01/2003 | 78 | Order as to Sherman Lamont Fields resetting Jury selection to 9:00 1/12/04 for Sherman Lamont Fields , resetting Jury trial to 9:00 |

| | | |
|---|---|---|
| | | 1/12/04 for Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 08/01/2003) |
| 08/04/2003 | 79 | Order as to Sherman Lamont Fields (follows oral order granting motion SEALED [76-1] as to Sherman Lamont Fields (1), granting motion to seal [75-1] as to Sherman Lamont Fields (1), granting motion [32-1] as to Sherman Lamont Fields (1) entered 8/1/03), signed by Honorable Walter S. Smith (as) (Entered: 08/05/2003) |
| 08/04/2003 | 80 | Order as to Sherman Lamont Fields (follows oral order granting motion SEALED [76-1] as to Sherman Lamont Fields (1), granting motion to seal [75-1] as to Sherman Lamont Fields (1), granting motion [32-1] as to Sherman Lamont Fields (1) entered 8/1/03) signed by Honorable Walter S. Smith (as) (Entered: 08/05/2003) |
| 08/12/2003 | 81 | Motion by Sherman Lamont Fields for reconsideration of motion to appear pro se (as) (Entered: 08/13/2003) |
| 08/21/2003 | 82 | Order as to Sherman Lamont Fields Motion hearing set for 9:30 8/27/03 as to: Sherman Fields, re: motion to appear pro se (81-1) signed by Honorable Walter S. Smith (as) (Entered: 08/22/2003) |
| 08/25/2003 | 83 | Order as to Sherman Lamont Fields Motion hearing resetting to 1:00 9/2/03 as to: Sherman Fields, re: motion to appear pro se (81-1) signed by Honorable Walter S. Smith (as) (Entered: 08/26/2003) |
| 09/02/2003 | 84 | Minutes of proceedings for Motion Hearing conducted on 9/2/03 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 09/02/2003) |
| 09/02/2003 | | Motion hearing for Sherman Lamont Fields held for the following motions: Defendant's request to proceed pro se [81-1]. Defendant stated that he no longer pursues this request. Defendant was warned by the Court that if he decides to complain about his attorneys in the future it would not delay or continue his trial date. (as) (Entered: 09/02/2003) |
| 09/02/2003 | | Mooted motion as to Sherman Lamont Fields motion for reconsideration of motion to appear pro se [81-1] as to Sherman Lamont Fields (1) per motion hearing held (as) (Entered: 09/02/2003) |
| 09/17/2003 | 85 | Order as to Sherman Lamont Fields granting motion to extend time for filing motions [31-1] upon a showing of good cause as to Sherman Lamont Fields (1), denying as moot motion for pre-trial |

| | | conference [31-2] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 09/17/2003) |
|---|---|---|
| 12/02/2003 | 95 | Motion by USA as to Sherman Lamont Fields for reciprocal discovery (as) Modified on 05/14/2004 (Entered: 12/04/2003) |
| 12/05/2003 | 96 | Filed petition for writ of habeas corpus ad testificandum by USA as to Sherman Lamont Fields for Ladon Kentrell King to testify (as) (Entered: 12/08/2003) |
| 12/10/2003 | 97 | Order as to Sherman Lamont Fields granting Government's motion for reciprocal discovery [95-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 12/11/2003) |
| 12/10/2003 | 98 | Order for issuance of writ of habeas corpus ad testificandum as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 12/11/2003) |
| 12/11/2003 | | Writ of Habeas Corpus Ad Testificandum as to Sherman Lamont Fields issued for Ladon Kentrell King to testify at trial (as) (Entered: 12/11/2003) |
| 12/12/2003 | 99 | Filed petition for writ of habeas corpus ad testificandum by USA as to Sherman Lamont Fields for Herbert Steadman to testify (as) (Entered: 12/15/2003) |
| 12/12/2003 | 100 | Filed petition for writ of habeas corpus ad testificandum by USA as to Sherman Lamont Fields for John Allen Mercer to testify (as) (Entered: 12/15/2003) |
| 12/12/2003 | 101 | Filed petition for writ of habeas corpus ad testificandum by USA as to Sherman Lamont Fields for Misty Smallwood to testify (as) (Entered: 12/15/2003) |
| 12/22/2003 | 102 | Order for issuance of writ of habeas corpus ad testificandum as to Sherman Lamont Fields for MISTY SMALLWOOD to testify signed by Honorable Walter S. Smith (mc) (Entered: 12/30/2003) |
| 12/22/2003 | 103 | Order for issuance of writ of habeas corpus ad testificandum as to Sherman Lamont Fields for JOHN ALLEN MERCER to testify signed by Honorable Walter S. Smith (mc) (Entered: 12/30/2003) |
| 12/22/2003 | 104 | Order for issuance of writ of habeas corpus ad testificandum as to Sherman Lamont Fields for HERBERT STEADMAN to testify signed by Honorable Walter S. Smith (mc) (Entered: 12/30/2003) |
| 12/23/2003 | 105 | Sealed Motion by Sherman Lamont Fields SEALED (mc) (Entered: 12/31/2003) |

| 12/23/2003 | 106 | Sealed Motion by Sherman Lamont Fields SEALED (mc) (Entered: 12/31/2003) |
| 12/23/2003 | 107 | SEALED Order as to Sherman Lamont Fields granting motion SEALED [105-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (mc) (Entered: 12/31/2003) |
| 12/23/2003 | 108 | Sealed Motion by Sherman Lamont Fields SEALED (mc) (Entered: 12/31/2003) |
| 12/23/2003 | 109 | Sealed Motion by Sherman Lamont Fields SEALED (mc) (Entered: 12/31/2003) |
| 12/23/2003 | 110 | SEALED Order as to Sherman Lamont Fields granting motion SEALED [108-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (mc) (Entered: 12/31/2003) |
| 12/24/2003 | 111 | SEALED Order as to Sherman Lamont Fields granting motion SEALED [106-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (mc) (Entered: 12/31/2003) |
| 12/24/2003 | 112 | SEALED Order as to Sherman Lamont Fields granting motion SEALED [109-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (mc) Modified on 12/31/2003 (Entered: 12/31/2003) |
| 12/30/2003 |  | Writ of Habeas Corpus Ad Testificandum as to Sherman Lamont Fields issued for John Allen Mercer, Misty Smallwood, and Herbert Steadman to testify (mc) (Entered: 12/30/2003) |
| 01/05/2004 | 113 | Order as to Sherman Lamont Fields Motion hearing set for 1:30 1/9/04 as to: Sherman Fields, re: (30-1) signed by Honorable Walter S. Smith (as) (Entered: 01/05/2004) |
| 01/05/2004 | 114 | Notice by Sherman Lamont Fields as to Sherman Lamont Fields of:request for information (as) (Entered: 01/07/2004) |
| 01/06/2004 | 115 | Proposed Jury instructions as to punishment by USA as to Sherman Lamont Fields (as) (Entered: 01/07/2004) |
| 01/06/2004 | 116 | Proposed special findings jury instructions by USA as to Sherman Lamont Fields (as) (Entered: 01/07/2004) |
| 01/06/2004 | 117 | Proposed Jury instructions by USA as to Sherman Lamont Fields (as) (Entered: 01/07/2004) |
| 01/08/2004 | 118 | Witness List by USA as to Sherman Lamont Fields (as) (Entered: 01/08/2004) |

| 01/08/2004 | 119 | Stipulation of evidence made pursuant to United States v. Old Chief filed by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/09/2004) |
| 01/08/2004 | 120 | Motion by Sherman Lamont Fields in limine number one to exclude "Other Crimes" evidence (as) (Entered: 01/09/2004) |
| 01/08/2004 | 121 | Motion by Sherman Lamont Fields in limine number two, to exclude evidence of "Other Crimes" incorporated in the indictment but for which there is a stipulation made pursuant to United States v. Old Chief (as) (Entered: 01/09/2004) |
| 01/08/2004 | 122 | Motion by Sherman Lamont Fields to exclude testimony of all witnesses not properly listed by the Government pursuant to Title 18, USC 3432 (as) (Entered: 01/09/2004) |
| 01/08/2004 | 123 | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) Modified on 01/09/2004 (Entered: 01/09/2004) |
| 01/08/2004 | 124 | Tendered penalty phase instructions by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/09/2004) |
| 01/08/2004 | 125 | Tendered penalty phase instructions and Motion by Sherman Lamont Fields concerning the proposed instructions (as) (Entered: 01/09/2004) |
| 01/09/2004 | 126 | SEALED Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/09/2004) |
| 01/09/2004 | 127 | Minutes of proceedings for Pretrial Motions Hearing conducted on 1/9/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/12/2004) |
| 01/09/2004 | 128 | Motion by Sherman Lamont Fields to fire counsel and appoint new counsel (as) (Entered: 01/12/2004) |
| 01/09/2004 | 129 | Motion by Sherman Lamont Fields to change venue (as) (Entered: 01/12/2004) |
| 01/09/2004 | | Pretrial Motions hearing for Sherman Lamont Fields held for the following motions: [129-1], [128-1], [125-1], [122-1], [121-1], [120-1]. Defendant's ex parte matters discussed. Defendant's motion to appoint new trial counsel is denied. Motion to proceed pro se taken under advisement. Psychiatric examination to be performed Monday morning at 8:00 by Dr. Mark. Jury selection proceedings discussed. Defendant's motion for change of venue is denied. |

| | | |
|---|---|---|
| | | Defendant's motion in limine #1 is granted; #2 is denied. Security measures detailed. (as) (Entered: 01/12/2004) |
| 01/09/2004 | | Motion in open court by Sherman Lamont Fields oral motion to proceed pro se (as) (Entered: 01/12/2004) |
| 01/09/2004 | | Motion taken under advisement as to Sherman Lamont Fields : oral motion to proceed pro se [0-0] (as) (Entered: 01/12/2004) |
| 01/09/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying motion to change venue [129-1] as to Sherman Lamont Fields (1), denying motion to fire counsel and appoint new counsel [128-1] as to Sherman Lamont Fields (1), denying motion in limine number two, to exclude evidence of "Other Crimes" incorporated in the indictment but for which there is a stipulation made pursuant to United States v. Old Chief [121-1] as to Sherman Lamont Fields (1), granting motion in limine number one to exclude "Other Crimes" evidence [120-1] as to Sherman Lamont Fields (1) (as) (Entered: 01/12/2004) |
| 01/12/2004 | 132 | Minutes of proceedings for Pretrial Hearing conducted on 1/12/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Pretrial hearing for Sherman Lamont Fields held for the following motions: oral motion to proceed pro se [0-0]. Dr. Mark examined the defendant and found that he is competent. Juror requests for excuses discussed. Defendant's oral request for new counsel is denied. Defendant's oral motion to sequester jury is denied. Mr. Fields still wishes to proceed pro se and will be allowed to do so with Mr. Swanton and Mr. Peterson appointed as stand by counsel. (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Motion in open court by Sherman Lamont Fields oral motion for new counsel (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion for new counsel [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Motion in open court by Sherman Lamont Fields to sequester jury (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion to sequester jury [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/13/2004) |

| 01/12/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith granting oral motion to proceed pro se [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/13/2004) |
|---|---|---|
| 01/12/2004 | 133 | Minutes of proceedings for Jury Selection conducted on 1/12/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Voir dire begins for Sherman Lamont Fields (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss; Jury trial continued to 1/13/04 at 9:00am. The first 14 jurors are to report on 1/13/04 with 7 reporting in the morning and 7 in the afternoon. Mooted motions: motion concerning the proposed instructions [125-1] as to Sherman Lamont Fields (1), motion to exclude testimony of all witnesses not properly listed by the Government pursuant to Title 18, USC 3432 [122-1] as to Sherman Lamont Fields (1), motion for discovery production and inspection of evidence [30-1] as to Sherman Lamont Fields (1) (as) (Entered: 01/13/2004) |
| 01/12/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:00 1/13/04 for Sherman Lamont Fields (as) (Entered: 01/13/2004) |
| 01/13/2004 | 134 | Proposed voir dire questions by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/13/2004) |
| 01/13/2004 | 135 | Minutes of proceedings for Jury Selection conducted on 1/13/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/14/2004) |
| 01/13/2004 | | Voir dire continued. Jury selection for Sherman Lamont Fields held. Selection continued to 1/14/04 at 9:30am. Juror #s 8, 224, 108, 23 43 challenged. Juror #s 106, 64, 18, 3, 127, 119, 83, 144 and 11 qualified. (as) Modified on 01/29/2004 (Entered: 01/14/2004) |
| 01/13/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:30 1/14/04 for Sherman Lamont Fields (as) (Entered: 01/14/2004) |
| 01/14/2004 | | Jury selection for Sherman Lamont Fields held. Juror #6 excused. Juros #s 122, 110, 103, 69, 95, 52, 91, 53, 22, 30, 115, 10, 36 and 140 qualified. Jury selection continued until 1/15/04 at 9:00am. (as) (Entered: 01/16/2004) |
| 01/14/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:00 1/15/04 for Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 136 | |

| | | |
|---|---|---|
| | | Minutes of proceedings for Jury Selection Proceedings conducted on 1/14/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/16/2004) |
| 01/15/2004 | 137 | Minutes of proceedings for Jury Selection conducted on 1/15/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/16/2004) |
| 01/15/2004 | | Jury selection for Sherman Lamont Fields held. Juror #s 101, 51, 19, 5, 46, 142 and 28 excused. Juror #s 100, 50, 38, 26, 61, 147, 20 and 90 qualified. Ex parte proceedings held.. Jury selection continued until 1/16/04 at 9:30 (as) Modified on 01/16/2004 (Entered: 01/16/2004) |
| 01/15/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:30 1/16/04 for Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 138 | Motion by Sherman Lamont Fields to seal (as) (Entered: 01/16/2004) |
| 01/15/2004 | 139 | Sealed Order as to Sherman Lamont Fields granting Defendant's motion to seal [138-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/15/2004 | 140 | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 141 | Sealed Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/15/2004 | 142 | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 143 | Sealed Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/15/2004 | 144 | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 145 | Sealed Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/15/2004 | 146 | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/15/2004 | 147 | Sealed Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/16/2004 | 148 | |

| | | |
|---|---|---|
| | | SEALED DOCUMENT PLACED IN VAULT by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/16/2004) |
| 01/16/2004 | 149 | Sealed Order as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/16/2004) |
| 01/16/2004 | 150 | Minutes of proceedings for Jury Selection conducted on 1/16/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/20/2004) |
| 01/16/2004 | | Jury selection for Sherman Lamont Fields held. Juror #s 7 and 54 excused. Juror #s 98, 118, 57, 84, 55, 37 and 146 qualified. Ex parte matters discussed. Jury selection continued to 1/20/04 at 9:00am. (as) (Entered: 01/20/2004) |
| 01/16/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:00 1/20/04 for Sherman Lamont Fields (as) (Entered: 01/20/2004) |
| 01/20/2004 | 151 | Minutes of proceedings for Jury Selection conducted on 1/20/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/21/2004) |
| 01/20/2004 | | Jury selection for Sherman Lamont Fields held. Juror #s 72, 114, 97, 81 and 2 excused. Juror #s 145, 45, 138, 73, 67, 124, 76, 129 and 148 qualified. Ex parte matters discussed. Jury selection continued to 1/21/04 at 9:30am. (as) (Entered: 01/21/2004) |
| 01/20/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:30 1/21/04 for Sherman Lamont Fields (as) (Entered: 01/21/2004) |
| 01/21/2004 | 152 | Motion by USA as to Sherman Lamont Fields in limine (as) (Entered: 01/21/2004) |
| 01/21/2004 | 153 | Minutes of proceedings for Jury Selection conducted on 1/21/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/22/2004) |
| 01/21/2004 | | Jury selection for Sherman Lamont Fields held. Juror #s 89, 131, 92 and 74 excused. Juror #s 27, 80, 120, 34, 25, 265, 15, 9, 102 and 112 qualified. Jury selection continued to 1/22/04 at 9:00am (as) (Entered: 01/22/2004) |
| 01/21/2004 | | Jury selection for Sherman Lamont Fields resetting to 9:00 1/22/04 for Sherman Lamont Fields (as) (Entered: 01/22/2004) |
| 01/22/2004 | 154 | Motion by Sherman Lamont Fields challenging Government's strikes based on Batson (as) (Entered: 01/23/2004) |
| 01/22/2004 | 155 | |

| | | |
|---|---|---|
| | | Minutes of proceedings for Jury Selection conducted on 1/22/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/23/2004) |
| 01/22/2004 | | Jury selection for Sherman Lamont Fields held. Motion for mistrial filed and denied. Juror # 125, 24 and 59 qualified. Judge granted the defendant 4 additional strikes. Oral order denying Defendant's Batson Challenge. Government's motion in limine is granted. Exhibit #54 admitted. Jury trial continued to 1/26/04 at 9:30am. (as) (Entered: 01/23/2004) |
| 01/22/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying motion challenging Government's strikes based on Batson [154-1] as to Sherman Lamont Fields (1) (as) (Entered: 01/23/2004) |
| 01/22/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith granting Government's motion in limine [152-1] as to Sherman Lamont Fields (1) (as) (Entered: 01/23/2004) |
| 01/22/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:30 1/26/04 for Sherman Lamont Fields (as) (Entered: 01/23/2004) |
| 01/22/2004 | 156 | Jury roster as to Sherman Lamont Fields filed (as) (Entered: 01/23/2004) |
| 01/22/2004 | 157 | Peremptory challenges by USA as to Sherman Lamont Fields (as) (Entered: 01/23/2004) |
| 01/22/2004 | 158 | Peremptory challenges by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 01/23/2004) |
| 01/22/2004 | 159 | Jury seating arrangement as to Sherman Lamont Fields filed (as) (Entered: 01/23/2004) |
| 01/22/2004 | 160 | Motion by Sherman Lamont Fields for mistrial (as) (Entered: 01/23/2004) |
| 01/22/2004 | 161 | Order as to Sherman Lamont Fields denying motion for mistrial [160-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 01/23/2004) |
| 01/23/2004 | 162 | Amended proposed Jury instructions by USA as to Sherman Lamont Fields (as) (Entered: 01/26/2004) |
| 01/26/2004 | 163 | Minutes of proceedings for Jury Trial conducted on 1/26/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/27/2004) |
| | | |

| 01/26/2004 | | Jury trial for Sherman Lamont Fields begun. Jurors sworn. Rule invoked. (as) (Entered: 01/27/2004) |
|---|---|---|
| 01/26/2004 | | Jury trial for Sherman Lamont Fields held. Opening statements of counsel for Government and Defendant heard. Evidence presented on behalf of Government. Government's exhibits 3,4,5,6,11,13,14,21,22,32,33A thru 33K, 34A thru 34T, 45,47A,47B,48 and 58 admitted. Defendant's exhibit #1 admitted. Jury trial continued to 1/27/04 at 9:00am. (as) (Entered: 01/27/2004) |
| 01/26/2004 | | Motion in open court by Sherman Lamont Fields oral motion for mistrial (as) (Entered: 01/27/2004) |
| 01/26/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion for mistrial [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/27/2004) |
| 01/26/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:00 1/27/04 for Sherman Lamont Fields (as) (Entered: 01/27/2004) |
| 01/27/2004 | 164 | Minutes of proceedings for Jury Trial conducted on 1/27/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/28/2004) |
| 01/27/2004 | | Jury trial for Sherman Lamont Fields begun (as) (Entered: 01/28/2004) |
| 01/27/2004 | | Jury trial for Sherman Lamont Fields held. Evidence presented on behalf of Government. Government's exhibits 9, 23,24,25,26,27,35A through 35M, 49,55,56A and 56B admitted. Defendant's exhibit 2 admitted. Jury trial continued to 1/28/04 at 9:00am. (as) (Entered: 01/28/2004) |
| 01/27/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:00 1/28/04 for Sherman Lamont Fields (as) (Entered: 01/28/2004) |
| 01/27/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:00 1/29/04 for Sherman Lamont Fields (as) (Entered: 01/29/2004) |
| 01/28/2004 | 165 | Minutes of proceedings for Jury Trial conducted on 1/28/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/29/2004) |
| 01/28/2004 | | Jury trial for Sherman Lamont Fields held. Evidence presented on behalf of Government/Defendant. Government rests at 2:42pm. Government exhibits 1, 2, 8, 10, 15,16A, 16B, 28, 29, 30, 40, 50, 51 and 53 admitted. Defendant's exhibits 7 and 8 admitted. Jury trial continued to 1/29/04 at 9:00am. (as) (Entered: 01/29/2004) |

| | | |
|---|---|---|
| 01/28/2004 | | Motion in open court by Sherman Lamont Fields for judgment of acquittal (as) (Entered: 01/29/2004) |
| 01/28/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion for judgment of acquittal [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/29/2004) |
| 01/28/2004 | 166 | Motion by Sherman Lamont Fields for judgment of acquittal following oral motion for judgment of acquittal (as) (Entered: 01/29/2004) |
| 01/28/2004 | 167 | Order as to Sherman Lamont Fields (follows oral order denying oral motion for judgment of acquittal [0-0] as to Sherman Lamont Fields (1) entered 1/28/04) denying motion for judgment of acquittal [166-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 01/29/2004) |
| 01/28/2004 | 168 | Transcript filed as to Sherman Lamont Fields for dates of 1/26/04 (Proceedings Transcribed: Opening Statement by the Defendant) (Court Reporter: Kristie M. Davis) (as) (Entered: 01/29/2004) |
| 01/29/2004 | 169 | Minutes of proceedings for Jury Trial conducted on 1/29/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 01/30/2004) |
| 01/29/2004 | | Jury trial for Sherman Lamont Fields held. Evidence presented on behalf of Government/Defendant. Government rests on rebuttal at 10:44am. Defendant rests at 10:19am; on rebuttal at 10:44am. Closing arguments of counsel for Government and Defendant. Court charges jury. Jury retires to deliberate at 5:55pm. Alternate Jurors excused at 5:52pm. Jury note #1 received. Jury trial continued to 1/30/04 at 9:00am. (as) (Entered: 01/30/2004) |
| 01/29/2004 | | Renewed Motion in open court by Sherman Lamont Fields oral motions for judgment of acquittal (as) (Entered: 01/30/2004) |
| 01/29/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion for judgment of acquittal [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 01/30/2004) |
| 01/29/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:00 1/30/04 for Sherman Lamont Fields (as) (Entered: 01/30/2004) |
| 01/29/2004 | 170 | Witness List by USA, Sherman Lamont Fields as to Sherman Lamont Fields in re: jury trial (as) (Entered: 01/30/2004) |
| 01/29/2004 | 171 | |

| | | Court's Instructions to the Jury as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (mc5). (Entered: 01/30/2004) |
|---|---|---|
| 01/29/2004 | 172 | Jury note no. 1 filed as to Sherman Lamont Fields (as) (Entered: 01/30/2004) |
| 01/30/2004 | 173 | Sealed Ex Parte Motion by Sherman Lamont Fields SEALED (as) (Entered: 01/30/2004) |
| 01/30/2004 | 174 | Sealed Order as to Sherman Lamont Fields granting motion SEALED [173-1] as to Sherman Lamont Fields (1) signed by Walter S. Smith (as) (Entered: 01/30/2004) |
| 01/30/2004 | 175 | Order Sequestering Jury as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 01/30/2004) |
| 01/30/2004 | 176 | Minutes of proceedings for Jury Trial conducted on 1/30/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 02/02/2004) |
| 01/30/2004 | | Jury trial for Sherman Lamont Fields held. Verdict guilty. Jury polled. Jury notes 2, 3, 4, 5 and 6 received. Defendant's oral motion to allow his court appointed attorneys to represent him during the punishment phase is granted. Defendant waives his rights to represent himself. Defendant's motion to empanel a new jury for the punishment phase is denied. Jury trial continued to 2/2/04 at 9:00am. (as) (Entered: 02/02/2004) |
| 01/30/2004 | | Motion in open court by Sherman Lamont Fields oral motion to allow his court appointed attorneys represent him during the punishment phase (as) (Entered: 02/02/2004) |
| 01/30/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith granting oral motion to allow his court appointed attorneys represent him during the punishment phase [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 02/02/2004) |
| 01/30/2004 | | Motion in open court by Sherman Lamont Fields oral motion to empanel a new jury for the punishment phase (as) (Entered: 02/02/2004) |
| 01/30/2004 | | Oral order as to Sherman Lamont Fields by Honorable Walter S. Smith denying oral motion to empanel a new jury for the punishment phase [0-0] as to Sherman Lamont Fields (1) (as) (Entered: 02/02/2004) |
| 01/30/2004 | 177 | Jury note no. 2 filed as to Sherman Lamont Fields (as) (Entered: 02/02/2004) |

| 01/30/2004 | 178 | Jury note no. 3 filed as to Sherman Lamont Fields (as) (Entered: 02/02/2004) |
| --- | --- | --- |
| 01/30/2004 | 179 | Jury note no. 4 filed as to Sherman Lamont Fields (as) (Entered: 02/02/2004) |
| 01/30/2004 | 180 | Jury note no. 5 filed as to Sherman Lamont Fields (as) (Entered: 02/02/2004) |
| 01/30/2004 | 181 | Jury note no. 6 filed as to Sherman Lamont Fields (as) (Entered: 02/02/2004) |
| 01/30/2004 | 182 | Jury verdict as to Sherman Lamont Fields guilty Sherman Lamont Fields (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss (as) (Entered: 02/02/2004) |
| 01/30/2004 | 183 | Motion by Sherman Lamont Fields to discharge current jury and impanel a new jury to determine the appropriate sentence (as) (Entered: 02/02/2004) |
| 01/30/2004 | 184 | Order as to Sherman Lamont Fields denying motion to discharge current jury and impanel a new jury to determine the appropriate sentence [183-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 02/02/2004) |
| 01/30/2004 | 185 | Transcript filed as to Sherman Lamont Fields for dates of 1/27/04 (Proceedings Transcribed: Excerpt Testimony of Benny Garrett) (Court Reporter: Kristie M. Davis) (as) (Entered: 02/02/2004) |
| 01/30/2004 | 186 | Transcript filed as to Sherman Lamont Fields for dates of 1/27/04 (Proceedings Transcribed: Excerpt Testimony of Steve Salazar) (Court Reporter: Kristie M. Davis) (as) (Entered: 02/02/2004) |
| 01/30/2004 | 187 | Transcript filed as to Sherman Lamont Fields for dates of 1/28/04 (Proceedings Transcribed: Excerpt Testimony of Tammy Edwards) (Court Reporter: Kristie M. Davis) (as) (Entered: 02/02/2004) |
| 02/02/2004 | 188 | Minutes of proceedings for Jury Trial-Punishment Phase conducted on 2/2/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 02/03/2004) |
| 02/02/2004 | | Jury trial-Punishment Phase for Sherman Lamont Fields held. Opening statements of counsel for Government heard. Evidence presented on behalf of Government. Government's exhibits 101, 102, 103, 104, 106, 107, 108 and 111 admitted. Jury trial continued to 2/3/04 at 9:00am. (as) (Entered: 02/03/2004) |
| 02/02/2004 | | |

| | | Jury trial-Punishment Phase for Sherman Lamont Fields resetting to 9:00 2/3/04 for Sherman Lamont Fields (as) (Entered: 02/03/2004) |
|---|---|---|
| 02/03/2004 | 189 | Minutes of proceedings for Jury Trial-Punishment Phase conducted on 2/3/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 02/04/2004) |
| 02/03/2004 | | Jury trial-Punishment Phase for Sherman Lamont Fields held. Opening statements of counsel for Defendant heard. Evidence presented on behalf of Government and Defendant. Government rests at 11:26am. Defendant rests at 4:05pm. Government's exhibits 100, 112A, 112B, 112C and 112D admitted. Defendant's exhibit 9 admitted. Jury trial continued to 2/5/04 at 1:00pm. (as) (Entered: 02/04/2004) |
| 02/03/2004 | | Jury trial-Punishment Phase for Sherman Lamont Fields resetting to 1:00 2/5/04 for Sherman Lamont Fields (as) (Entered: 02/04/2004) |
| 02/03/2004 | 190 | Witness List by USA, Sherman Lamont Fields as to Sherman Lamont Fields in re: punishment phase (as) Modified on 02/04/2004 (Entered: 02/04/2004) |
| 02/03/2004 | 191 | Exhibit list by USA as to Sherman Lamont Fields in re: jury trial and punishment phase (as) (Entered: 02/04/2004) |
| 02/03/2004 | 192 | Exhibit list by USA as to Sherman Lamont Fields in re: punishment phase (as) (Entered: 02/04/2004) |
| 02/03/2004 | 193 | Exhibit list by Sherman Lamont Fields as to Sherman Lamont Fields in re: jury trial an$ punishment phase (as) (Entered: 02/04/2004) |
| 02/05/2004 | 194 | Objections to the punishment phase charge of the court by Sherman Lamont Fields as to Sherman Lamont Fields (as) (Entered: 02/06/2004) |
| 02/05/2004 | 195 | Minutes of proceedings for Jury Trial-Punishment Phase conducted on 2/5/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 02/06/2004) |
| 02/05/2004 | | Jury trial-Punishment Phase for Sherman Lamont Fields held. Closing arguments of counsel for Government/Defendant heard. Jury retires to deliberate at 3:35pm. Charge conference held. Defendant's objections to punishment phase charge is denied. Jury note #1 received. Jury trial continued to 2/6/04 at 9:00am. (as) (Entered: 02/06/2004) |
| 02/05/2004 | | Jury trial for Sherman Lamont Fields resetting to 9:00 2/6/04 for Sherman Lamont Fields (as) (Entered: 02/06/2004) |

| 02/05/2004 | 196 | Punishment Phase Charge of the Court to the Jury as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 02/06/2004) |
|---|---|---|
| 02/05/2004 | 197 | Jury note no. 1 (punishment phase) filed as to Sherman Lamont Fields (as) (Entered: 02/06/2004) |
| 02/06/2004 | 198 | Minutes of proceedings for Jury Trial-Punishment Phase conducted on 2/6/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 02/09/2004) |
| 02/06/2004 | | Jury trial-Punishment Phase for Sherman Lamont Fields held. Sentencing set for 3/24/04 at 1:00pm. Defendant continued in custody of the U.S. Marshal. Jury notes 2 through 9 received. (as) (Entered: 02/09/2004) |
| 02/06/2004 | | Jury trial for Sherman Lamont Fields c/ ncluded. Jury discharged. (as) (Entered: 02/09/2004) |
| 02/06/2004 | | Referred to Probation for Pre-Sentence Report as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 199 | Jury note no. 2 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 200 | Jury note no. 3 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 201 | Jury note no. 4 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 202 | Jury note no. 5 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 203 | Jury note no. 6 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 204 | Jury note no. 7 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 205 | Jury note no. 8 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 206 | Jury note no. 9 filed as to Sherman Lamont Fields (as) (Entered: 02/09/2004) |
| 02/06/2004 | 207 | Jury verdict as to Sherman Lamont Fields guilty (Death) as to Sherman Lamont Fields (1) count(s) 3ss (as) (Entered: 02/09/2004) |
| 02/06/2004 | 208 | |

| | | |
|---|---|---|
| | | Ordered that all exhibits introduced into evidence during the trial of said cause be returned to the party introducing them, pending any additional proceedings in this case as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 02/09/2004) |
| 02/06/2004 | 209 | Exhibit receipt by USA as to Sherman Lamont Fields in re: jury trial and punishment phase (as) (Entered: 02/09/2004) |
| 02/06/2004 | 210 | Exhibit receipt by Sherman Lamont Fields as to Sherman Lamont Fields in re: jury trial and punishment phase (as) (Entered: 02/09/2004) |
| 02/06/2004 | 211 | Order as to Sherman Lamont Fields setting sentencing to 1:00 3/24/04 for Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 02/09/2004) |
| 02/10/2004 | 212 | Ordered that defendant's motion for discovery and inspection (filed April 25, 2002) is denied as moot as to Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 02/10/2004) |
| 02/18/2004 | 213 | Motion by Sherman Lamont Fields for new trial (as) (Entered: 02/19/2004) |
| 02/18/2004 | 214 | Motion by Sherman Lamont Fields to correct sentencing verdict (as) (Entered: 02/19/2004) |
| 02/18/2004 | 215 | Third Motion by Sherman Lamont Fields for judgment of acquittal (as) (Entered: 02/19/2004) |
| 03/01/2004 | 217 | Response by USA to motion by Sherman Lamont Fields : motion for new trial [213-1] (as) (Entered: 03/02/2004) |
| 03/01/2004 | 218 | Response by USA to motion by Sherman Lamont Fields : motion to correct sentencing verdict [214-1] (as) (Entered: 03/02/2004) |
| 03/01/2004 | 219 | Response by USA to motion by Sherman Lamont Fields : third motion for judgment of acquittal [215-1] (as) (Entered: 03/02/2004) |
| 03/10/2004 | 220 | Order as to Sherman Lamont Fields denying motion for new trial [213-1] as to Sherman Lamont Fields (1), denying motion to correct sentencing verdict [214-1] as to Sherman Lamont Fields (1), denying motion for judgment of acquittal [215-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 03/11/2004) |
| 03/15/2004 | 221 | Motion by Sherman Lamont Fields to continue sentencing (mc) (Entered: 03/16/2004) |
| 03/18/2004 | 224 | |

| | | |
|---|---|---|
| | | Response by USA to motion by Sherman Lamont Fields : motion to continue sentencing [221-1] (as) (Entered: 03/22/2004) |
| 03/18/2004 | 225 | Order as to Sherman Lamont Fields granting motion to continue sentencing [221-1] as to Sherman Lamont Fields (1) resetting sentencing to 1:00 4/7/04 for Sherman Lamont Fields signed by Honorable Walter S. Smith (as) (Entered: 03/22/2004) |
| 04/07/2004 | 227 | Minutes of proceedings for Sentencing conducted on 4/7/04 as to Sherman Lamont Fields by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 04/08/2004) |
| 04/07/2004 | | Sentencing as to Sherman Lamont Fields (1) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss held. Objections to presentence report heard. Dismissed all remaining counts on Government's motion. Court advised defendant of right to appeal. Defendant continued in custody. Sherman Lamont Fields (1) count(s) 1ss, 2ss , 3ss , 4ss , 5ss , 6ss , 7ss is on Count 1ss: Committed to BOP for 60 months consecutive to the federal sentence imposed in Dkt#W01CR114; 3 years supervised to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 2ss: Committed to BOP for 60 months concurrent with counts 1,4 and 6 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years supervised release to run concurrent with all counts in docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 3ss: Committed to BOP -Death consecutive to counts 1,2,4 and 6 and to federal sentence imposed in DKt#W01CR114; 5 years supervised release to run concurrent with all counts in docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; restitution $6,080.50; Count 4ss: Committed to BOP for 115 months concurrent with counts 1,2 and 6 and consective to federal sentence imposed in Dkt#W01CR114; 3 years supervised to run concurrent with all counts in this docket and consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 5ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,6 and 7 and to federal sentence imposed in Dkt#W01CR114; 5 years release to run concurrent with all counts in this docket consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 6ss: Committed to BOP for 115 months concurrent with counts 1,2,4 and consecutive to federal sentence imposed in Dkt#W01CR114; 3 years release to run |

| | | |
|---|---|---|
| | | concurrent with all counts in this docket consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment; Count 7ss: Committed to BOP for 300 months consecutive to counts 1,2,3,4,5 and 6 and to federal sentence imposed in Dkt#W01CR114; 5 years release to run concurrent with all counts in this docket consecutive to supervised release imposed in Dkt#W01CR114; $100.00 special assessment (as) (Entered: 04/09/2004) |
| 04/07/2004 | | SEALED PSI PLACED IN VAULT as to Sherman Lamont Fields (as) (Entered: 04/09/2004) |
| 04/07/2004 | | Dismissed count on motion by the Government as to Sherman Lamont Fields (1) count(s) 1s, 1, 2s, 3s, 4s, 5s, 6s, 7s (as) (Entered: 04/13/2004) |
| 04/08/2004 | 228 | Notice of appeal by Sherman Lamont Fields to the 5th Circuit from the judgment and sentence entered on 4/7/04 (WSS) (as) (Entered: 04/13/2004) |
| 04/08/2004 | 229 | Motion by Sherman Lamont Fields for Robert Swanton and Scott Peterson to withdraw as attorney , and for appointment of appellate counsel (as) (Entered: 04/13/2004) |
| 04/12/2004 | 230 | Judgment and Commitment as to Sherman Lamont Fields (1) count (s) 1ss, 2ss, 3ss, 4ss, 5ss, 6ss, 7ss (Pages: 6) signed by Honorable Walter S. Smith (as) (Entered: 04/14/2004) |
| 04/12/2004 | 231 | Order as to Sherman Lamont Fields granting motion for Robert Swanton and Scott Peterson to withdraw as attorney [229-1] (Terminated attorney Robert T. Swanton for Sherman Lamont Fields, attorney Scott Peterson for Sherman Lamont Fields as to Sherman Lamont Fields (1), granting motion for appointment of appellate counsel [229-2] as to Sherman Lamont Fields (1). Ordered that Robert C. Owen be and is appointed as appellate counsel for the defendant herein signed by Honorable Walter S. Smith (as) (Entered: 04/14/2004) |
| 04/13/2004 | | Notice of appeal and certified copy of docket to USCA: as to Sherman Lamont Fields appeal [228-1]. Copy of NOA and transmittal to Swanton, Peterson, AUSA, court (as) (Entered: 04/13/2004) |
| 04/28/2004 | 232 | Appeal Transcript requested by Sherman Lamont Fields as to Sherman Lamont Fields appeal [228-1] for dates of 1/9/04-2/6/04 and 4/7/04 (Proceedings Transcribed: Jury Trial and Sentencing) (Court Reporter: Kristie M. Davis) (as) (Entered: 04/29/2004) |

| | | |
|---|---|---|
| 04/28/2004 | 233 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/9/04 (Proceedings Transcribed: Jury Trial volume 1 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 234 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/12/04 (Proceedings Transcribed: Jury Trial volume 2 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 235 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/13/04 (Proceedings Transcribed: Jury Trial volume 3 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 236 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/14/04 (Proceedings Transcribed: Jury Trial volume 4 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 237 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/15/04 (Proceedings Transcribed: Jury Trial volume 5 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 238 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/16/04 (Proceedings Transcribed: Jury Trial volume 6 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 239 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/20/04 (Proceedings Transcribed: Jury Trial volume 7 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 240 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/21/04 (Proceedings Transcribed: Jury Trial volume 8 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 241 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/22/04 (Proceedings Transcribed: Jury Trial volume 9 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 242 | |

| | | |
|---|---|---|
| | | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/26/04 (Proceedings Transcribed: Jury Trial volume 10 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 243 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/27/04 (Proceedings Transcribed: Jury Trial volume 11 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 244 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/28/04 (Proceedings Transcribed: Jury Trial volume 12 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 245 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/29/04 (Proceedings Transcribed: Jury Trial volume 13 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 246 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 1/30/04 (Proceedings Transcribed: Jury Trial volume 14 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 247 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 2/2/04 (Proceedings Transcribed: Jury Trial volume 15 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 248 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 2/3/04 (Proceedings Transcribed: Jury Trial volume 2/3/04) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 249 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 2/5/04 (Proceedings Transcribed: Jury Trial volume 17 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 250 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 2/6/04 (Proceedings Transcribed: Jury Trial volume 18 of 18) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 251 | |

| | | |
|---|---|---|
| | | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of (Proceedings Transcribed: Index of Jury Trial) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 04/28/2004 | 252 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 4/7/04 (Proceedings Transcribed: Sentencing) (Court Reporter: Kristie M. Davis) Appeal record due on 5/13/04 for Sherman Lamont Fields (as) (Entered: 04/29/2004) |
| 05/11/2004 | | Return of appeal information sheet received. as to Sherman Lamont Fields appeal [228-1] USCA NUMBER: 04-50393 (as) (Entered: 05/12/2004) |
| 05/14/2004 | | Certified and transmitted record on appeal to U.S. Court of Appeals: as to Sherman Lamont Fields appeal [228-1]. Copy of transmittal to Owen, AUSA, court. (as) (Entered: 05/14/2004) |
| 09/21/2004 | 254 | Appeal Transcript requested by Sherman Lamont Fields as to Sherman Lamont Fields appeal [228-1] for dates of 5/8/02,8/1/03,9/2/03 (Proceedings Transcribed: Pretrial Conference, Status Conference and Hearing on Motion to proceed pro se) (Court Reporter: Kristie M. Davis) (as) (Entered: 09/21/2004) |
| 09/27/2004 | 255 | Unopposed Motion by Sherman Lamont Fields to unseal transcripts of Ex Parte proceedings (as) (Entered: 09/28/2004) |
| 09/27/2004 | 256 | Appeal Transcript requested by Sherman Lamont Fields as to Sherman Lamont Fields appeal [228-1] for dates of 5/8/02,8/1/03,9/2/03 (Proceedings Transcribed: Pretrial Conference, Status Conference, Motion to proceed pro se) (Court Reporter: Kristie M. Davis) (as) (Entered: 09/28/2004) |
| 09/28/2004 | 257 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 5/8/03 (Proceedings Transcribed: Pretrial Conference) (Court Reporter: Kristie M. Davis) Appeal record due on 10/13/04 for Sherman Lamont Fields (as) (Entered: 09/28/2004) |
| 09/28/2004 | 258 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 8/1/03 (Proceedings Transcribed: Status Conference) (Court Reporter: Kristie M. Davis) Appeal record due on 10/13/04 for Sherman Lamont Fields (as) (Entered: 09/28/2004) |
| 09/28/2004 | 259 | Transcript filed by Sherman Lamont Fields appeal [228-1] for dates of 9/2/03 (Proceedings Transcribed: Hearing on Defendant's Request to Proceed Pro Se) (Court Reporter: Kristie M. Davis) |

| | | |
|---|---|---|
| | | Appeal record due on 10/13/04 for Sherman Lamont Fields (as) (Entered: 09/28/2004) |
| 09/29/2004 | 260 | Order as to Sherman Lamont Fields granting motion to unseal transcripts of Ex Parte proceedings [255-1] as to Sherman Lamont Fields (1). Ordered that all previously sealed proceedings in this cause are hereby unsealed, so that transcripts of those proceedings may be prepared for use in Defendant's appeal of his conviction and sentence signed by Honorable Walter S. Smith (as) (Entered: 09/29/2004) |
| 10/04/2004 | | Transmitted supplemental record on appeal: as to Sherman Lamont Fields appeal [228-1] (Doc's 254-260 including 3 transcripts). Copy of transmittal to Owen, AUSA, court. (as) Modified on 10/04/2004 (Entered: 10/04/2004) |
| 10/26/2004 | | Letter of transmittal from USCA: as to Sherman Lamont Fields appeal [228-1] -- the court has granted the motion to supplement the record in this case (as) (Entered: 10/26/2004) |
| 12/29/2004 | | Transmitted supplemental record on appeal: as to Sherman Lamont Fields appeal [228-1] (Government Exhibits 1,2,3,4,5,6,8,9,13,14,15,16A,16B,21,22,23,24,25,26,27,28,29 30,32,33A-33K,34A-34S,35A-35M,40,45,47A,47B,48,49,50,51,53, 54,55,56A,58,100,101,102,103,104,106,107,112A,112B,112C,112D (mc) Modified on 12/29/2004 (Entered: 12/29/2004) |
| 04/01/2005 | 261 | Motion by Sherman Lamont Fields to supplement the record on appeal (as) (Entered: 04/04/2005) |
| 04/15/2005 | 262 | Response by USA to motion by Sherman Lamont Fields : motion to supplement the record on appeal [261-1] (as) (Entered: 04/15/2005) |
| 04/26/2005 | 263 | Order as to Sherman Lamont Fields granting motion to supplement the record on appeal [261-1] as to Sherman Lamont Fields (1) signed by Honorable Walter S. Smith (as) (Entered: 04/27/2005) |
| 05/18/2005 | | Transmitted supplemental record on appeal: as to Sherman Lamont Fields appeal [228-1] -- document no. 261-263 and 1 sealed envelope. Copy of transmittal to Owen, AUSA, court. (as) Modified on 05/18/2005 (Entered: 05/18/2005) |
| 06/19/2007 | 264 | Letter of transmittal from USCA received as to Sherman Lamont Fields: Record to be returned (as, ) (Entered: 06/19/2007) |
| 06/19/2007 | 265 | JUDGMENT/MANDATE of USCA (certified copy) as to Sherman Lamont Fields affirming the judgment of the District Court. |

|  |  | ISSUED AS MANDATE: Jun 14, 2007 (Attachments: # 1 part 1# 2 part 2)(as, ) (Entered: 06/19/2007) |
|---|---|---|
| 07/05/2007 | 266 | Appeal Record Returned as to Sherman Lamont Fields: Terminated appeal: 228 Notice of Appeal - Final Judgment -- 26 volumes of the original record, 5 volumes of the supplemental record, 1 box and 3 sealed envelopes ( 1 vol. that was returned is the 5th Circuit record, dated 10/12/05) (as, ) (Entered: 07/05/2007) |
| 01/28/2008 | 267 | The petition for a writ of certiorari is denied as to Sherman Lamont Fields (as, ) (Entered: 01/28/2008) |
| 02/04/2008 | 268 | MOTION and memorandum of law in support for immediate Appointment of Counsel to pursue all available post-conviction remedies by Sherman Lamont Fields. (as, ) (Entered: 02/05/2008) |
| 02/04/2008 | 269 | Appendix of exhibits by Sherman Lamont Fields to 268 MOTION to Appoint Counsel (as, ) (Entered: 02/05/2008) |
| 02/19/2008 |  | Attorney Walter M. Reaves, Jr for Sherman Lamont Fields, John Kuchera for Sherman Lamont Fields added (as, ) (Entered: 02/19/2008) |
| 02/19/2008 | 270 | ORDER granting 268 Motion to Appoint Counsel as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (as, ) (Entered: 02/19/2008) |
| 02/29/2008 | 272 | CJA 30: Appointment of Attorney Walter M. Reaves, Jr for Sherman Lamont Fields in Death Penalty Proceedings as to Sherman Lamont Fields.. Signed by Judge Walter S. Smith. (as, ) (Entered: 02/29/2008) |
| 02/29/2008 | 273 | CJA 30: Appointment of Attorney John Kuchera for Sherman Lamont Fields in Death Penalty Proceedings as to Sherman Lamont Fields.. Signed by Judge Walter S. Smith. (as, ) (Entered: 02/29/2008) |
| 03/12/2008 | 274 | MOTION to Withdraw as Attorney *Walter M. Reaves, Jr.* by Sherman Lamont Fields as to Sherman Lamont Fields. (Reaves, Walter) Modified on 3/12/2008 to udpate filer information (as, ). (Entered: 03/12/2008) |
| 03/25/2008 | 275 | ORDER VACATING Pleading as to Sherman Lamont Fields re 270 Order on Motion to Appoint Counsel, Attorney Robert C. Owen and Jeffrey E. Ellis for Sherman Lamont Fields added, Motions terminated as to Sherman Lamont Fields: 274 MOTION to |

| | | |
|---|---|---|
| | | Withdraw as Attorney filed by Sherman Lamont Fields. Signed by Judge Walter S. Smith. (as, ) (Entered: 03/26/2008) |
| 03/25/2008 | | Attorney John Kuchera and Walter M. Reaves, Jr terminated as to Sherman Lamont Fields. (as, ) (Entered: 03/26/2008) |
| 03/31/2008 | 276 | CJA 30: Appointment of Attorney Robert C. Owen for Sherman Lamont Fields in Death Penalty Proceedings as to Sherman Lamont Fields.. Signed by Judge Walter S. Smith. (as, ) (Entered: 03/31/2008) |
| 04/01/2008 | 277 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey E. Ellis appearing for Sherman Lamont Fields. As required by this Court's order appointing counsel, Mr. Ellis confirms receipt of a copy of the record. Finally, Mr. Ellis has filed an application for admission to the Bar of this Court, which is currently pending. (mc, ) (Entered: 04/03/2008) |
| 04/01/2008 | 278 | NOTICE OF ATTORNEY APPEARANCE: Robert C. Owen appearing for Sherman Lamont Fields. Per Court's order appointing counsel, this letter confirms that I have obtained a copy of the record in this case. (mc, ) (Entered: 04/03/2008) |
| 05/07/2008 | 279 | MOTION to Appear Pro Hac Vice by Jeffrey E. Ellis by Sherman Lamont Fields. (as, ) (Entered: 05/08/2008) |
| 05/08/2008 | | Pro Hac Vice Fee Paid by Jeffrey E. Ellis as to Sherman Lamont Fields Filing fee $ 25, receipt number 423340. (as, ) (Entered: 05/08/2008) |
| 05/13/2008 | 280 | ORDER GRANTING 279 Motion to Appear Pro Hac Vice as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (as, ) (Entered: 05/13/2008) |
| 05/30/2008 | 281 | CJA 30: Appointment of Attorney Jeffrey E. Ellis for Sherman Lamont Fields in Death Penalty Proceedings as to Sherman Lamont Fields.. Signed by Judge Walter S. Smith. (as, ) (Entered: 05/30/2008) |
| 07/24/2008 | 283 | * MOTION to Seal proposed budget by Sherman Lamont Fields. (Received proposed budget) (as, ) (Entered: 07/25/2008) |
| 07/29/2008 | 284 | ORDER GRANTING 283 Motion to Seal as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (as, ) (Entered: 07/30/2008) |
| 07/29/2008 | 285 | Sealed Document filed (as, ) (Entered: 07/30/2008) |
| | | |

| 09/11/2008 | 286 | * SEALED MOTION filed (as, ) (Entered: 09/11/2008) |
|---|---|---|
| 09/11/2008 | 287 | * SEALED MOTION filed (as, ) (Entered: 09/11/2008) |
| 09/25/2008 | 288 | * SEALED MOTION filed (as, ) (Entered: 09/26/2008) |
| 09/25/2008 | 289 | * SEALED MOTION filed (as, ) (Entered: 09/26/2008) |
| 09/26/2008 | 290 | * SEALED MOTION filed (as, ) (Entered: 09/29/2008) |
| 09/26/2008 |  | * SEALED MOTION filed (as, ) (Entered: 09/29/2008) |
| 09/29/2008 | 291 | Sealed Order. Signed by Judge Walter S. Smith. (as, ) (Entered: 09/29/2008) |
| 09/29/2008 | 292 | Sealed Order. Signed by Judge Walter S. Smith. (as, ) (Entered: 09/29/2008) |
| 09/30/2008 | 293 | * SEALED MOTION filed (as, ) (Entered: 10/01/2008) |
| 09/30/2008 |  | * SEALED MOTION filed (as, ) (Entered: 10/01/2008) |
| 10/01/2008 | 294 | Sealed Order. Signed by Judge Walter S. Smith. (as, ) (Entered: 10/02/2008) |
| 11/28/2008 | 295 | * MOTION to Extend Time *to File 2255 Petition [Equitable Tolling]* by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 11/28/2008) |
| 12/04/2008 | 296 | ORDER DENYING 286 Sealed Motion as to Sherman Lamont Fields (1); GRANTING 295 Motion to Extend Time as to Sherman Lamont Fields (1) and Defendant shall have until 3/1/09 to file his 2255 motion. Signed by Judge Walter S. Smith. (as, ) (Entered: 12/05/2008) |
| 01/14/2009 | 297 | MOTION to Vacate under 28 U.S.C. 2255 *and 2241* by Sherman Lamont Fields. (Attachments: # 1 Notice of Intent, # 2 Verification by Petitioner)(Ellis, Jeffrey) (Entered: 01/14/2009) |
| 01/14/2009 | 298 | CORRECTED MOTION to Vacate under 28 U.S.C. 2255 *Including Proof of Service* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 01/14/2009) |
| 03/01/2009 | 299 | MOTION to Withdraw as Attorney *by Robert Owen due to Conflict of Interest* by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 03/01/2009) |
| 03/01/2009 | 300 | Motion for New Trial and Motion to Vacate (2255)-1 Modified on 3/2/2009 to update docket text (as, ). Modified on 3/2/2009 (as, ). (Entered: 03/01/2009) |
|  |  |  |

| 03/03/2009 | 301 | ORDER as to Sherman Lamont Fields re 298 CORRECTED MOTION to Vacate under 28 U.S.C. 2255 *Including Proof of Service* filed by Sherman Lamont Fields that Respondent shall serve its answer within 60 days after the service of the Movant's motion to vacate, set aside or correct sentence..... Signed by Judge Walter S. Smith. (as, ) (Entered: 03/03/2009) |
| 03/03/2009 | | Text Order GRANTING 299 Motion to Withdraw as Attorney as to Sherman Lamont Fields (1) Entered by Judge Walter S. Smith. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ss) (Entered: 03/03/2009) |
| 03/03/2009 | | Attorney Robert C. Owen terminated as to Sherman Lamont Fields. (as, ) (Entered: 03/04/2009) |
| 05/04/2009 | 303 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 05/04/2009) |
| 05/11/2009 | 304 | RESPONSE in Support by Sherman Lamont Fields re 303 MOTION for Extension of Time to File Response/Reply filed by Plaintiff USA (Ellis, Jeffrey) (Entered: 05/11/2009) |
| 05/14/2009 | 305 | ORDER GRANTING 303 Motion for Extension of Time to File Response to Movant's 2255 motion as to Sherman Lamont Fields (1); the response shall be filed no later than 9/7/09. Signed by Judge Walter S. Smith. (as, ) (Entered: 05/15/2009) |
| 09/02/2009 | 306 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 09/02/2009) |
| 09/04/2009 | 307 | RESPONSE TO MOTION by Sherman Lamont Fields re 306 MOTION for Extension of Time to File Response/Reply filed by Plaintiff USA (Ellis, Jeffrey) (Entered: 09/04/2009) |
| 09/08/2009 | 308 | ORDER GRANTING 306 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1) Motion to Vacate, Set Aside or Correct Sentence no later than 12/7/09. Signed by Judge Walter S. Smith. (sm3, ) (Entered: 09/09/2009) |
| 12/01/2009 | 312 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 12/01/2009) |
| 12/03/2009 | 313 | ORDER GRANTING 312 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1). A Response to Movant's Motion to Vacate shall be filed no later than March 1, 2010. Signed by Judge Walter S. Smith. (sm3, ) (Entered: 12/04/2009) |

| 01/04/2010 | 314 | MOTION *to Compel Reasonable Payment of Counsel/Denial of the Right to Counsel* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 01/04/2010) |
| 02/17/2010 | 315 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 02/17/2010) |
| 02/19/2010 | 316 | ORDER GRANTING 315 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1). Response shall be filed no later than March 22, 2010. Signed by Judge Walter S. Smith. (sm3, ) (Entered: 02/19/2010) |
| 03/22/2010 | 317 | RESPONSE TO MOTION by USA as to Sherman Lamont Fields re 300 MOTION to Vacate under 28 U.S.C. 2255 *Habeas Corpus* filed by Defendant Sherman Lamont Fields (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Gloff, Gregory) (Entered: 03/22/2010) |
| 04/12/2010 | 318 | Amended MOTION for New Trial *and to Vacate, set Aside and Correct Conviction and Death Sentence* by Sherman Lamont Fields. (Attachments: # 1 Exhibit 67, # 2 Exhibit 68, # 3 Exhibit 69, # 4 Exhibit 70, # 5 Exhibit 71, # 6 Exhibit 72, # 7 Exhibit 73, # 8 Exhibit 74, # 9 Exhibit 75, # 10 Exhibit 76, # 11 Exhibit 77, # 12 Exhibit 78, # 13 Exhibit 79, # 14 Exhibit 80, # 15 Exhibit 81, # 16 Exhibit 82, # 17 Exhibit 83, # 18 Exhibit 84, # 19 Exhibit 85, # 20 Exhibit 86, # 21 Exhibit 87, # 22 Exhibit 88, # 23 Exhibit 89, # 24 Exhibit 90, # 25 Exhibit 91, # 26 Exhibit 92, # 27 Exhibit 93, # 28 Exhibit 94, # 29 Exhibit 95, # 30 Exhibit 96, # 31 Exhibit 97, # 32 Exhibit 98, # 33 Exhibit 99, # 34 Exhibit 100, # 35 Exhibit 101, # 36 Exhibit 102, # 37 Exhibit 103, # 38 Exhibit 104, # 39 Exhibit 105, # 40 Exhibit 106, # 41 Exhibit 107, # 42 Exhibit 108, # 43 Exhibit 109, # 44 Exhibit 110, # 45 Exhibit 111, # 46 Exhibit 112, # 47 Exhibit 113, # 48 Exhibit 114, # 49 Exhibit 115, # 50 Exhibit 116, # 51 Exhibit 117)(Ellis, Jeffrey) (Entered: 04/12/2010) |
| 04/12/2010 | 319 | Appendix by Sherman Lamont Fields to 318 Amended MOTION for New Trial *and to Vacate, set Aside and Correct Conviction and Death Sentence* (Attachments: # 1 Appendix B, # 2 Appendix C, # 3 Appendix D, # 4 Appendix E, # 5 Appendix F, # 6 Appendix G, # 7 Appendix H, # 8 Appendix I, # 9 Appendix J, # 10 Appendix K, # 11 Appendix L, # 12 Appendix M, # 13 Appendix N, # 14 Appendix O, # 15 Appendix P, # 16 Appendix Q, # 17 Appendix R, # 18 Appendix S, # 19 Appendix T, # 20 Appendix U, # 21 Appendix V, |

| | | |
|---|---|---|
| | | # 22 Appendix W, # 23 Appendix X, # 24 Appendix Y, # 25 Appendix Z, # 26 Appendix AA, # 27 Appendix BB, # 28 Appendix CC)(Ellis, Jeffrey) (Entered: 04/12/2010) |
| 04/12/2010 | 320 | Sealed Document filed (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24, # 23 Exhibit 25, # 24 Exhibit 26, # 25 Exhibit 27, # 26 Exhibit 28, # 27 Exhibit 29, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 32, # 31 Exhibit 33, # 32 Exhibit 34, # 33 Exhibit 35, # 34 Exhibit 36, # 35 Exhibit 37, # 36 Exhibit 38, # 37 Exhibit 39, # 38 Exhibit 40, # 39 Exhibit 41, # 40 Exhibit 42, # 41 Exhibit 43, # 42 Exhibit 44, # 43 Exhibit 45, # 44 Exhibit 46, # 45 Exhibit 47, # 46 Exhibit 48, # 47 Exhibit 49, # 48 Exhibit 50, # 49 Exhibit 51, # 50 Exhibit 52, # 51 Exhibit 53, # 52 Exhibit 54, # 53 Exhibit 55, # 54 Exhibit 56, # 55 Exhibit 57, # 56 Errata 59, # 57 Exhibit 60, # 58 Exhibit 61, # 59 Exhibit 62, # 60 Exhibit 63, # 61 Exhibit 64, # 62 Exhibit 65, # 63 Exhibit 66, # 64 Exhibit 18, # 65 Exhibit 58) (Ellis, Jeffrey) (Entered: 04/12/2010) |
| 04/20/2010 | 321 | MOTION for Extension of Time to File Response/Reply as to 317 Response to Motion, by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 04/20/2010) |
| 06/03/2010 | 322 | Unopposed MOTION for Extension of Time to File Response/Reply by Sherman Lamont Fields. (Attachments: # 1 Proposed Order) (Ellis, Jeffrey) (Entered: 06/03/2010) |
| 06/17/2010 | 323 | MOTION for Protective Order *to Preserve Evidence* by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 06/17/2010) |
| 06/30/2010 | 324 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 06/30/2010) |
| 07/08/2010 | 325 | ORDER GRANTING 324 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (eel, ) (Entered: 07/09/2010) |
| 07/15/2010 | 326 | RESPONSE TO MOTION by USA as to Sherman Lamont Fields re 323 MOTION for Protective Order *to Preserve Evidence* filed by Defendant Sherman Lamont Fields (Gloff, Gregory) (Entered: 07/15/2010) |
| | | |

| 08/11/2010 | 327 | MOTION for Discovery *and Production of Evidence for Scientific Examination and Possible DNA Testing* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 08/11/2010) |
|---|---|---|
| 08/19/2010 | 328 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 08/19/2010) |
| 08/23/2010 | 329 | SEALED MOTION filed (Attachments: # 1 Proposed Order) (Ellis, Jeffrey) (Entered: 08/23/2010) |
| 08/23/2010 | 330 | MOTION for Discovery by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 08/23/2010) |
| 08/23/2010 | 331 | REPLY TO RESPONSE to Motion by Sherman Lamont Fields re 318 Amended MOTION for New Trial *and to Vacate, set Aside and Correct Conviction and Death Sentence* filed by Defendant Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 08/23/2010) |
| 08/26/2010 | 332 | ORDER GRANTING 328 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1). The Defendant/Movant's Motion shall be filed no later than September 7, 2010. Signed by Judge Walter S. Smith. (sm3, ) (Entered: 08/26/2010) |
| 09/07/2010 | 333 | RESPONSE TO MOTION by USA as to Sherman Lamont Fields re 327 MOTION for Discovery *and Production of Evidence for Scientific Examination and Possible DNA Testing* filed by Defendant Sherman Lamont Fields (Gloff, Gregory) (Entered: 09/07/2010) |
| 07/21/2011 | | Sealed PSI and Statement of Reasons as to Sherman Lamont Fields returned to Probation Office. (ad, ) (Entered: 07/21/2011) |
| 09/25/2012 | 334 | ORDER. ORDERED that the Clerk of the Court is directed to REMOVE Movant's sealed motions (Docs. 287, 288, and 289) as pending matters in this case. MOOTING 287 Sealed Motion as to Sherman Lamont Fields (1); MOOTING 288 Sealed Motion as to Sherman Lamont Fields (1); MOOTING 289 Sealed Motion as to Sherman Lamont Fields (1). ORDERED that Movant Sherman Lamont Fields's Motion to Vacate, Set Aside, or Correct Sentence, as amended, is DENIED and this action is DISMISSED. DENYING 297 Motion to Vacate (2255) Certificate of Appealability is DENIED as to Sherman Lamont Fields (1); DENYING 298 Motion to Vacate (2255); DENYING 300 Motion to Vacate (2255); DENYING 318 Motion for New Trial as to Sherman Lamont Fields (1); ORDER GRANTING 321 Motion for Extension of Time to File |

| | | |
|---|---|---|
| | | Response/Reply as to Sherman Lamont Fields (1), nunc pro tunc, and that his reply brief (Doc. 331) is deemed timely filed on August 23, 2010. GRANTING 322 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1); ORDER GRANTING 323 Motion for Protective Order as to Sherman Lamont Fields (1). ORDERED that Movant's Motion for Protective Order (Doc. 323) is GRANTED and that the Government and its agents are DIRECTED to preserve all of the physical evidence seized in this case and take all reasonable steps to prevent against the contamination and/or spoilage of that evidence. DENYING 327 Motion for Discovery as to Sherman Lamont Fields (1); DENYING 329 Sealed Motion as to Sherman Lamont Fields (1); DENYING 330 Motion for Discovery as to Sherman Lamont Fields (1).. Signed by Judge Walter S. Smith. (mc5, ) (Entered: 09/25/2012) |
| 09/25/2012 | | Text Order DENYING 314 Motion as to Sherman Lamont Fields (1) Entered by Judge Walter S. Smith. In light of the Court's request for a final voucher for payment of services, the Court finds that this motion should be denied as moot. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ss) (Entered: 09/25/2012) |
| 09/25/2012 | 335 | JUDGMENT as to Sherman Lamont Fields. ORDERED, ADJUDGED and DECREED that the Motion to Vacate, Set Aside or Correct Sentence filed by Sherman Lamont Fields (Docs. 297, 298, 300, 318) is DENIED and this action is DISMISSED. Signed by Judge Walter S. Smith. (mc5, ) (Entered: 09/25/2012) |
| 10/23/2012 | 336 | MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response/Reply,, Order on Motion for Protective Order, Order on Motion for Discovery,,,,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,,,, Order on Motion to Vacate (2255), Order on Motion |

| | | |
|---|---|---|
| | | to Vacate (2255), Order on Motion to Vacate (2255),,,,,,,,, by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/23/2012) |
| 10/23/2012 | 337 | MOTION for Reconsideration *Denial of DNA Testing* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/23/2012) |
| 10/23/2012 | 338 | MOTION for Reconsideration *Denial of Funds for Trauma Expert* by Sherman Lamont Fields. (Attachments: # 1 Exhibit A-- Declaration of Dr. Wayland)(Ellis, Jeffrey) (Entered: 10/23/2012) |
| 10/23/2012 | 339 | MOTION for Leave to Exceed Page Limitation by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/23/2012) |
| 10/23/2012 | 340 | MOTION to Amend Judgment *or To Vacate Judgment* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/23/2012) |
| 10/24/2012 | 341 | DEFICIENCY NOTICE: re 337 MOTION for Reconsideration *Denial of DNA Testing.* as to Sherman Lamont Fields. No Proposed Order was attached to the Motion. Please e-file a separate Proposed Order. (mc5) (Entered: 10/24/2012) |
| 10/24/2012 | 342 | DEFICIENCY NOTICE: re 338 MOTION for Reconsideration *Denial of Funds for Trauma Expert.* as to Sherman Lamont Fields. A Proposed Order was not attached to the Motion. Please e-file a separate Proposed Order. (mc5) (Entered: 10/24/2012) |
| 10/24/2012 | 343 | DEFICIENCY NOTICE: re 339 MOTION for Leave to Exceed Page Limitation. as to Sherman Lamont Fields. A Proposed Order was not attached to the Motion. Please e-file a separate Proposed Order. (mc5) (Entered: 10/24/2012) |
| 10/24/2012 | 344 | DEFICIENCY NOTICE: re 340 MOTION to Amend Judgment *or To Vacate Judgment.* as to Sherman Lamont Fields. A Proposed Order was not attached to the Motion. Please e-file a separate Proposed Order. (mc5) (Entered: 10/24/2012) |
| 10/24/2012 | 345 | CORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion |

| | | |
|---|---|---|
| | | to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response filed by Sherman Lamont Fields *Errata: Corrected Filing to Reconsider Discovery (previous document was misfiled)* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 346 | DEFICIENCY NOTICE: re 345 CORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on MotionCORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on MotionCORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on MotionCORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on MotionCORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on MotionCORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion. as to Sherman Lamont Fields (mc5) (Entered: 10/24/2012) |

| 10/24/2012 | 347 | ATTACHMENT *B* to 338 MOTION for Reconsideration *Denial of Funds for Trauma Expert* by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 348 | ATTACHMENT *(Proposed Order)* to 339 MOTION for Leave to Exceed Page Limitation by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 349 | ATTACHMENT *(Proposed Order on Motion To Reconsider Denial of Discovery)* to 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 350 | ATTACHMENT *(Proposed Order)* to 337 MOTION for Reconsideration *Denial of DNA Testing* by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 351 | ATTACHMENT *(Proposed Order)* to 338 MOTION for Reconsideration *Denial of Funds for Trauma Expert* by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 352 | ATTACHMENT *(Proposed Order)* to 340 MOTION to Amend Judgment *or To Vacate Judgment* by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/24/2012 | 353 | |

| | | |
|---|---|---|
| | | MOTION to Appear Pro Hac Vice by Jeffrey E. Ellis *on Behalf of Peter J. Isajiw* ( Filing fee $ 25 receipt number 0542-5009871) by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 10/24/2012) |
| 10/30/2012 | 354 | ORDER GRANTING 353 Motion to Appear Pro Hac Vice. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (mc5) (Entered: 10/30/2012) |
| 12/11/2012 | 355 | ORDER GRANTING 339 Motion for Leave to File Excess Pages as to Sherman Lamont Fields (1). ORDERED that Movant's Motion to Recuse (as embedded in Doc.. 340) is DENIED. ORDERED that Movant's Motion for Leave to Exceed the Ten-Page Limitation with respect to his Rule 59(e) motion is GRANTED. Movant's Rule 59(e) motion, (Doc. 340), is deemed properly filed by the Clerk. ORDERED that the Government shall have through and including January 11, 2013, to file a response to all of Movant's pending post-judgment motions, including his Rule 59(e) motion. ORDERED that Movant shall have through and including February 1, 2013 to file a Reply brief to the Government's response. Signed by Judge Walter S. Smith. (mc5) Modified on 12/11/2012 (mc5). (Entered: 12/11/2012) |
| 01/11/2013 | 356 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 01/11/2013) |
| 01/14/2013 | 357 | ORDER GRANTING 356 Motion for Extension of Time to File Response to all of Movant's pending post-judgment motions. The Government shall have through and including Monday, February 11, 2013 to file a response. Movant shall have through and including Monday, March 4, 2013 to file a reply to the Government's Response as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (sm3) (Entered: 01/14/2013) |
| 02/08/2013 | 358 | MOTION for Extension of Time to File Response/Reply by USA as to Sherman Lamont Fields. (Gloff, Gregory) (Entered: 02/08/2013) |
| 02/12/2013 | 359 | ORDER GRANTING 358 Motion for Extension of Time to File Response/Reply as to Sherman Lamont Fields (1). Ordered that the Government shall have through and including 2/25/13 to file a response to all of Movant's pending post-judgment motions. Ordered that Movant shall have through and including 3/8/13 to file |

| | | a Reply brief to the Government's response. Signed by Judge Walter S. Smith. (tb) (Entered: 02/13/2013) |
|---|---|---|
| 02/25/2013 | 360 | RESPONSE TO MOTION by USA as to Sherman Lamont Fields re 339 MOTION for Leave to Exceed Page Limitation filed by Defendant Sherman Lamont Fields, 338 MOTION for Reconsideration *Denial of Funds for Trauma Expert* filed by Defendant Sherman Lamont Fields, 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion for Extension of Time to File Response filed by Defendant Sherman Lamont Fields, 337 MOTION for Reconsideration *Denial of DNA Testing* filed by Defendant Sherman Lamont Fields, 340 MOTION to Amend Judgment *or To Vacate Judgment* filed by Defendant Sherman Lamont Fields (Attachments: # 1 Exhibit 1) (Gloff, Gregory) (Entered: 02/25/2013) |
| 03/18/2013 | 361 | REPLY TO RESPONSE to Motion by Sherman Lamont Fields re 345 CORRECTED MOTION to Amend/Correct 336 MOTION for Reconsideration re 334 Order on Sealed Motion,,, Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion to Vacate (2255), Order on Motion for New Trial, Order on Motion filed by Defendant Sherman Lamont Fields, 337 MOTION for Reconsideration *Denial of DNA Testing* filed by Defendant Sherman Lamont Fields, 340 MOTION to Amend Judgment *or To Vacate Judgment* filed by Defendant Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 03/18/2013) |
| 03/18/2013 | 362 | MOTION for Leave to Exceed Page Limitation by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 03/18/2013) |
| 04/01/2013 | 363 | MOTION To Proceed Pro Se by Sherman Lamont Fields. (mc5) (Entered: 04/04/2013) |
| 06/10/2013 | 364 | ORDER REMOVING MOVANT'S DUPLICATE DNA RECONSIDERATION MOTION 336 Motion for Reconsideration as to Sherman Lamont Fields. ORDER DENYING 337 Motion for Reconsideration as to Sherman Lamont Fields; DENYING 338 Motion for Reconsideration as to Sherman Lamont Fields; DENYING 340 Motion to Amend Judgment as to Sherman Lamont Fields; DENYING 345 Motion to Amend/Correct as to Sherman Lamont Fields; GRANTING 362 Motion for Leave to File Excess |

| | | |
|---|---|---|
| | | Pages as to Sherman Lamont Fields(1). Document 361 is deemed properly filed. Signed by Judge Walter S. Smith. (sm3) (Entered: 06/10/2013) |
| 06/10/2013 | 365 | ORDER DENYING 363 Motion to Proceed Pro Se as to Sherman Lamont Fields (1). Signed by Judge Walter S. Smith. (sm3) (Entered: 06/10/2013) |
| 08/01/2013 | 366 | Appeal of Final Judgment 334 , 335 , 364 by Sherman Lamont Fields. No filing fee submitted (Ellis, Jeffrey) (Entered: 08/01/2013) |
| 08/01/2013 | | NOTICE OF APPEAL following 366 Notice of Appeal (E-Filed) by Sherman Lamont Fields Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out Form DKT-13 (Transcript Order) and follow the instructions set out on the form. If the appellant has a court appointed attorney under CJA, the Form CJA 24 should also be completed. Both forms are available in the Clerk's Office or by clicking the hyperlinks above. (mc5) (Entered: 08/05/2013) |
| 08/19/2013 | | Appeal Remark as to Sherman Lamont Fields re Notice of Appeal - Final Judgment: Case No. 13-70025 assigned by the Fifth Circuit Court of Appeals. (mc5) (Entered: 08/19/2013) |
| 09/17/2013 | 367 | Transmitted Supplemental Certified Record on Appeal as to Sherman Lamont Fields to US Court of Appeals re Notice of Appeal - Final Judgment. Transmitted 1 box of Government's exhibits sent via UPS Ground Tracking #1Z E2E 648 03 1008 588 0. (mc5) (Entered: 09/17/2013) |
| 09/26/2013 | 368 | Acknowledgement Receipt for Record on Appeal as to Sherman Lamont Fields by Fifth Circuit Court of Appeals re 367 Appeal Record Sent to USCA. (mc5) (Entered: 09/30/2013) |
| 10/22/2013 | 369 | Transmitted Certified Record on Appeal as to Sherman Lamont Fields to Jeffrey E. Ellis re Notice of Appeal - Final Judgment. Sent one DVD via U.S. First Class mail with certified record on appeal. (mc5) (Entered: 10/23/2013) |
| 11/04/2013 | 370 | Acknowledgment Receipt of Transmitted Certified Record on Appeal as to Sherman Lamont Fields to Jeffrey Ellis re Notice of Appeal - Final Judgment. Record consisted of 1 DVD of the electronic record. (mc5) Modified on 11/14/2013 (mc5). (Entered: 11/05/2013) |
| | | |

| 11/15/2013 | 371 | Transmitted Certified Record on Appeal as to Sherman Lamont Fields to Joseph H. Gay, Jr.. re Notice of Appeal - Final Judgment. Record consisted of 1 CD-R of the electronic record. (mc5) (Entered: 11/15/2013) |
|---|---|---|
| 11/25/2013 | 372 | Acknowledgement Receipt for Record on Appeal as to Sherman Lamont Fields by Joseph H. Gay, Jr. re 371 Appeal Record Transmitted. (mc5) (Entered: 11/26/2013) |
| 03/25/2014 | 373 | Transmitted Supplemental Record on Appeal as to Sherman Lamont Fields to US Court of Appeals re Notice of Appeal - Final Judgment. Consisted of 1 box of Transcripts via Fed Ex Standard Overnight. (mc5) (Entered: 03/25/2014) |
| 08/04/2014 | 374 | JUDGMENT/MANDATE of USCA (certified copy) as to Sherman Lamont Fields. Terminated appeal: 366 Notice of Appeal (E-Filed), Notice of Appeal - Final Judgment. The COA is DENIED. Case is closed. (mc5) (Entered: 08/05/2014) |
| 06/08/2015 | 375 | SUPREME COURT ORDER as to Sherman Lamont Fields regarding Supreme Court Order denying petition for writ of certiorari re Notice of Appeal - Final Judgment. (mc5) (Entered: 06/18/2015) |
| 09/01/2015 | 376 | Appeal Record Returned as to Sherman Lamont Fields re Notice of Appeal - Final Judgment. Received 27 volumes of records (1 box). (mc5) (Entered: 09/02/2015) |
| 05/17/2016 | 377 | Second MOTION to Vacate under 28 U.S.C. 2255 by Sherman Lamont Fields. (Attachments: # 1 Proposed Order)(Ellis, Jeffrey) (Entered: 05/17/2016) |
| 05/17/2016 | 378 | MOTION to Stay *Pending Authorization to File Successor 2255 Petition from Fifth Circuit* by Sherman Lamont Fields. (Ellis, Jeffrey) (Entered: 05/17/2016) |
| 05/17/2016 |  | Case as to Sherman Lamont Fields Reassigned to Judge Robert Pitman. Judge Walter S. Smith no longer assigned for Sherman Lamont Fields (mc5) (Entered: 05/17/2016) |
| 05/18/2016 | 379 | ORDER OF RECUSAL in case as to Sherman Lamont Fields. Judge Robert Pitman recused. Case as to Sherman Lamont Fields reassigned to Judge Lee Yeakel for all further proceedings. Signed by Judge Robert Pitman. (mc5) (Entered: 05/18/2016) |
| 05/19/2016 |  | Text Order GRANTING 378 Motion to Stay as to Sherman Lamont Fields (1) Entered by Judge Lee Yeakel. Movant's 2255 motion is |

| | | |
|---|---|---|
| | | held in abeyance pending the Fifth Circuit's authorization to file a successive motion. (This is a text-only entry generated by the court. There is no document associated with this entry.) (tmj) (Entered: 05/19/2016) |
| 05/24/2016 | 380 | NOTICE OF ATTORNEY APPEARANCE Jennifer Sheffield Freel appearing for USA. . Attorney Jennifer Sheffield Freel added to party USA(pty:pla) (Freel, Jennifer) (Entered: 05/24/2016) |
| 06/17/2016 | 383 | USCA ORDER as to Sherman Lamont Fields re 377 Second MOTION to Vacate under 28 U.S.C. 2255 filed by Sherman Lamont Fields. Motion terminated as to Sherman Lamont Fields: 377 Second MOTION to Vacate under 28 U.S.C. 2255 filed by Sherman Lamont Fields. (jgb) (Entered: 06/22/2016) |
| 06/20/2016 | 381 | MOTION to Dismiss *Fields's Motion to Vacate (Doc. 377)* by USA as to Sherman Lamont Fields. (Attachments: # 1 Exhibit Fifth Circuit Opinion)(Freel, Jennifer) (Entered: 06/20/2016) |
| 06/22/2016 | 382 | RESPONSE in Opposition by Sherman Lamont Fields re 381 MOTION to Dismiss *Fields's Motion to Vacate (Doc. 377)* filed by Plaintiff USA (Ellis, Jeffrey) (Entered: 06/22/2016) |
| 05/01/2017 | 386 | ORDER TO SHOW CAUSE as to Sherman Lamont Fields. Show Cause Response due by 5/5/2017. Signed by Judge Lee Yeakel. (jgb) (Entered: 05/01/2017) |
| 05/04/2017 | 387 | NOTICE *of Withdrawal/Response to Show Cause Order* by Sherman Lamont Fields (Ellis, Jeffrey) (Entered: 05/04/2017) |
| 05/15/2017 | 388 | ORDER DISMISSING 381 Motion to Dismiss (Non_Charging Document) as to Sherman Lamont Fields (1). It is therefore ORDERED that Sherman Lamont Fields's Motion to Vacate Set Aside, or Correct Sentence by a Person in Federal Custody Under 28 U.S.C. § 2255 (#377) is DISMISSED WITHOUT PREJUDICE. It is further ORDERED that the United States's Motion to Dismiss (#381) is DISMISSED. Signed by Judge Lee Yeakel. (jgb) (Entered: 05/15/2017) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/26/2017 13:27:07 | | |
| | du9235:3355250:4299065 | |

| PACER Login: | | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 6:01-cr-00164-LY |
| Billable Pages: | 30 | Cost: | 3.00 |